EXHIBIT 1

**SSR Mining Inc.**

**George Lamason**

Class Period: 02/23/22 to 02/27/24

Lookback Price: $4.8414 (02/28/24 - 05/17/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Period Holdings | | 100,000 | | | | | | | |
| | | | | | Sale | 03/07/22 | 13,307 | $20.7000 | $275,454.90 |
| | | | | | Sale | 03/07/22 | 2,150 | $20.7000 | $44,505.00 |
| | | | | | Sale | 03/07/22 | 50 | $20.7000 | $1,035.00 |
| | | | | | Sale | 03/07/22 | 300 | $20.7000 | $6,210.00 |
| | | | | | Sale | 03/07/22 | 200 | $20.7000 | $4,140.00 |
| | | | | | Sale | 03/07/22 | 18 | $20.7000 | $372.60 |
| | | | | | Sale | 03/07/22 | 2,300 | $20.7000 | $47,610.00 |
| | | | | | Sale | 03/07/22 | 2,200 | $20.7000 | $45,540.00 |
| | | | | | Sale | 03/07/22 | 100 | $20.7000 | $2,070.00 |
| | | | | | Sale | 03/07/22 | 100 | $20.7000 | $2,070.00 |
| | | | | | Sale | 03/07/22 | 200 | $20.7000 | $4,140.00 |
| | | | | | Sale | 03/07/22 | 100 | $20.7000 | $2,070.00 |
| | | | | | Sale | 03/07/22 | 1,084 | $20.7000 | $22,438.80 |
| | | | | | Sale | 03/07/22 | 150 | $20.7000 | $3,105.00 |
| | | | | | Sale | 03/07/22 | 100 | $20.7000 | $2,070.00 |
| | | | | | Sale | 03/07/22 | 200 | $20.7000 | $4,140.00 |
| | | | | | Sale | 03/07/22 | 2,226 | $20.7000 | $46,078.20 |
| | | | | | Sale | 03/07/22 | 333 | $20.7000 | $6,893.10 |
| | | | | | Sale | 03/07/22 | 3,261 | $20.7000 | $67,502.70 |
| | | | | | Sale | 03/07/22 | 1,045 | $20.7000 | $21,631.50 |
| | | | | | Sale | 03/07/22 | 55 | $20.7000 | $1,138.50 |
| | | | | | Sale | 03/07/22 | 39 | $20.7000 | $807.30 |
| | | | | | Sale | 03/07/22 | 200 | $20.7000 | $4,140.00 |
| | | | | | Sale | 03/07/22 | 100 | $20.7000 | $2,070.00 |
| | | | | | Sale | 03/07/22 | 200 | $20.7000 | $4,140.00 |
| | | | | | Sale | 03/07/22 | 118 | $20.7000 | $2,442.60 |
| | | | | | Sale | 03/07/22 | 100 | $20.7000 | $2,070.00 |
| | | | | | Sale | 03/07/22 | 494 | $20.7000 | $10,225.80 |
| | | | | | Sale | 03/07/22 | 2,000 | $20.7000 | $41,400.00 |
| | | | | | Sale | 03/07/22 | 500 | $20.7000 | $10,350.00 |
| | | | | | Sale | 03/07/22 | 100 | $20.7000 | $2,070.00 |
| | | | | | Sale | 03/07/22 | 139 | $20.7000 | $2,877.30 |
| | | | | | Sale | 03/07/22 | 150 | $20.7000 | $3,105.00 |
| | | | | | Sale | 03/07/22 | 100 | $20.7000 | $2,070.00 |
| | | | | | Sale | 03/07/22 | 100 | $20.7000 | $2,070.00 |
| | | | | | Sale | 03/07/22 | 200 | $20.7000 | $4,140.00 |
| | | | | | Sale | 03/07/22 | 200 | $20.7000 | $4,140.00 |
| | | | | | Sale | 03/07/22 | 200 | $20.7000 | $4,140.00 |
| | | | | | Sale | 03/07/22 | 15 | $20.7000 | $310.50 |
| | | | | | Sale | 03/07/22 | 15 | $20.7000 | $310.50 |
| | | | | | Sale | 03/07/22 | 48 | $20.7000 | $993.60 |
| | | | | | Sale | 03/07/22 | 16,430 | $20.7000 | $340,101.00 |
| | | | | | Sale | 03/07/22 | 16,319 | $20.7000 | $337,803.30 |
| | | | | | Sale | 03/07/22 | 135 | $20.7000 | $2,794.50 |
| | | | | | Sale | 03/07/22 | 112 | $20.7000 | $2,318.40 |
| | | | | | Sale | 03/07/22 | 112 | $20.7000 | $2,318.40 |
| | | | | | Sale | 03/07/22 | 224 | $20.7000 | $4,636.80 |
| | | | | | Sale | 03/07/22 | 54 | $20.7000 | $1,117.80 |
| | | | | | Sale | 03/07/22 | 309 | $20.7000 | $6,396.30 |
| | | | | | Sale | 03/07/22 | 374 | $20.7000 | $7,741.80 |
| | | | | | Sale | 03/07/22 | 100 | $20.7000 | $2,070.00 |
| | | | | | Sale | 03/07/22 | 200 | $20.7000 | $4,140.00 |
| | | | | | Sale | 03/07/22 | 200 | $20.7000 | $4,140.00 |
| | | | | | Sale | 03/07/22 | 200 | $20.7000 | $4,140.00 |

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Sale | 03/07/22 | 200 | $20.7000 | $4,140.00 |
| | | | | | Sale | 03/07/22 | 300 | $20.7000 | $6,210.00 |
| | | | | | Sale | 03/07/22 | 1,100 | $20.7000 | $22,770.00 |
| | | | | | Sale | 03/07/22 | 200 | $20.7000 | $4,140.00 |
| | | | | | Sale | 03/07/22 | 100 | $20.7000 | $2,070.00 |
| | | | | | Sale | 03/07/22 | 112 | $20.7000 | $2,318.40 |
| | | | | | Sale | 03/07/22 | 112 | $20.7000 | $2,318.40 |
| | | | | | Sale | 03/07/22 | 224 | $20.7000 | $4,636.80 |
| | | | | | Sale | 03/07/22 | 800 | $20.7000 | $16,560.00 |
| | | | | | Sale | 03/07/22 | 187 | $20.7000 | $3,870.90 |
| | | | | | Sale | 03/07/22 | 187 | $20.7000 | $3,870.90 |
| | | | | | Sale | 03/07/22 | 374 | $20.7000 | $7,741.80 |
| | | | | | Sale | 03/07/22 | 100 | $20.7000 | $2,070.00 |
| | | | | | Sale | 03/07/22 | 200 | $20.7000 | $4,140.00 |
| | | | | | Sale | 03/07/22 | 200 | $20.7000 | $4,140.00 |
| | | | | | Sale | 03/07/22 | 15 | $20.7000 | $310.50 |
| | | | | | Sale | 03/07/22 | 300 | $20.7000 | $6,210.00 |
| | | | | | Sale | 03/07/22 | 15 | $20.7000 | $310.50 |
| | | | | | Sale | 03/07/22 | 1,100 | $20.7000 | $22,770.00 |
| | | | | | Sale | 03/07/22 | 15 | $20.7000 | $310.50 |
| | | | | | Sale | 03/07/22 | 200 | $20.7000 | $4,140.00 |
| | | | | | Sale | 03/07/22 | 500 | $20.7000 | $10,350.00 |
| | | | | | Sale | 03/07/22 | 15 | $20.7000 | $310.50 |
| | | | | | Sale | 03/07/22 | 1,900 | $20.7000 | $39,330.00 |
| | | | | | Sale | 03/07/22 | 187 | $20.7000 | $3,870.90 |
| | | | | | Sale | 03/07/22 | 1,138 | $20.7000 | $23,556.60 |
| | | | | | Sale | 03/07/22 | 14 | $20.7000 | $289.80 |
| | | | | | Sale | 03/07/22 | 53 | $20.7000 | $1,097.10 |
| | | | | | Sale | 03/07/22 | 221 | $20.7000 | $4,574.70 |
| | | | | | Sale | 03/07/22 | 15 | $20.7000 | $310.50 |
| | | | | | Sale | 03/07/22 | 15 | $20.7000 | $310.50 |
| | | | | | Sale | 03/07/22 | 25 | $20.7000 | $517.50 |
| | | | | | Sale | 03/07/22 | 86 | $20.7000 | $1,780.20 |
| | | | | | Sale | 03/07/22 | 15 | $20.7000 | $310.50 |
| | | | | | Sale | 03/07/22 | 30 | $20.7000 | $621.00 |
| | | | | | Sale | 03/07/22 | 1,114 | $20.7000 | $23,059.80 |
| | | | | | Sale | 03/07/22 | 1,112 | $20.7000 | $23,018.40 |
| | | | | | Sale | 03/07/22 | 1,670 | $20.7000 | $34,569.00 |
| | | | | | Sale | 03/07/22 | 1,651 | $20.7000 | $34,175.70 |
| | | | | | Sale | 03/07/22 | 363 | $20.7000 | $7,514.10 |
| | | | | | Sale | 03/07/22 | 100 | $20.7000 | $2,070.00 |
| | | | | | Sale | 03/07/22 | 1,000 | $20.7000 | $20,700.00 |
| | | | | | Sale | 03/07/22 | 200 | $20.7000 | $4,140.00 |
| | | | | | Sale | 03/07/22 | 100 | $20.7000 | $2,070.00 |
| | | | | | Sale | 03/07/22 | 100 | $20.7000 | $2,070.00 |
| | | | | | Sale | 03/07/22 | 100 | $20.7000 | $2,070.00 |
| | | | | | Sale | 03/07/22 | 100 | $20.7000 | $2,070.00 |
| | | | | | Sale | 03/07/22 | 500 | $20.7000 | $10,350.00 |
| | | | | | Sale | 03/07/22 | 100 | $20.7000 | $2,070.00 |
| | | | | | Sale | 03/07/22 | 50 | $20.7000 | $1,035.00 |
| | | | | | Sale | 03/07/22 | 100 | $20.7000 | $2,070.00 |
| | | | | | Sale | 03/07/22 | 100 | $20.7000 | $2,070.00 |
| | | | | | Sale | 03/07/22 | 100 | $20.7000 | $2,070.00 |
| | | | | | Sale | 03/07/22 | 100 | $20.7000 | $2,070.00 |
| | | | | | Sale | 03/07/22 | 100 | $20.7000 | $2,070.00 |
| | | | | | Sale | 03/07/22 | 100 | $20.7000 | $2,070.00 |
| | | | | | Sale | 03/07/22 | 100 | $20.7000 | $2,070.00 |
| | | | | | Sale | 03/07/22 | 100 | $20.7000 | $2,070.00 |
| | | | | | Sale | 03/07/22 | 100 | $20.7000 | $2,070.00 |
| | | | | | Sale | 03/07/22 | 100 | $20.7000 | $2,070.00 |
| | | | | | Sale | 03/07/22 | 50 | $20.7000 | $1,035.00 |
| | | | | | Sale | 03/07/22 | 100 | $20.7000 | $2,070.00 |

| Transaction | Date | Shares | Price | Cost | | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Sale | 03/07/22 | 100 | $20.7000 | $2,070.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7000 | $2,070.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7000 | $2,070.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7000 | $2,070.00 |
| | | | | | | Sale | 03/07/22 | 50 | $20.7000 | $1,035.00 |
| | | | | | | Sale | 03/07/22 | 1,200 | $20.7100 | $24,852.00 |
| | | | | | | Sale | 03/07/22 | 400 | $20.7100 | $8,284.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7100 | $2,071.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7200 | $2,072.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7200 | $2,072.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7200 | $2,072.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7200 | $2,072.00 |
| | | | | | | Sale | 03/07/22 | 500 | $20.7200 | $10,360.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7200 | $2,072.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7200 | $2,072.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7200 | $2,072.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7200 | $2,072.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7200 | $2,072.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7200 | $2,072.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7200 | $2,072.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7200 | $2,072.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7200 | $2,072.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7200 | $2,072.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7200 | $2,072.00 |
| | | | | | | Sale | 03/07/22 | 1,100 | $20.7250 | $22,797.50 |
| | | | | | | Sale | 03/07/22 | 800 | $20.7250 | $16,580.00 |
| | | | | | | Sale | 03/07/22 | 700 | $20.7250 | $14,507.50 |
| | | | | | | Sale | 03/07/22 | 500 | $20.7300 | $10,365.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7300 | $2,073.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7300 | $2,073.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7300 | $2,073.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7300 | $2,073.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7300 | $2,073.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7300 | $2,073.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7300 | $2,073.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7300 | $2,073.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7300 | $2,073.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7300 | $2,073.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7300 | $2,073.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7300 | $2,073.00 |
| | | | | | | Sale | 03/07/22 | 400 | $20.7300 | $8,292.00 |
| | | | | | | Sale | 03/07/22 | 103 | $20.7300 | $2,135.19 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7400 | $2,074.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7400 | $2,074.00 |
| | | | | | | Sale | 03/07/22 | 600 | $20.7400 | $12,444.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7400 | $2,074.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7400 | $2,074.00 |
| | | | | | | Sale | 03/07/22 | 50 | $20.7400 | $1,037.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7400 | $2,074.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7400 | $2,074.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7400 | $2,074.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7400 | $2,074.00 |
| | | | | | | Sale | 03/07/22 | 50 | $20.7400 | $1,037.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7400 | $2,074.00 |
| | | | | | | Sale | 03/07/22 | 50 | $20.7400 | $1,037.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7400 | $2,074.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7400 | $2,074.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7400 | $2,074.00 |
| | | | | | | Sale | 03/07/22 | 100 | $20.7400 | $2,074.00 |
| | | | | | | Sale | 03/07/22 | 66 | $20.7500 | $1,369.50 |
| | | | | | | **Sales Offset Against Pre-Class Holdings:** | | **100,000** | | **$2,070,273.39** |

| Transaction | Date | Shares | Price | Cost | | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Sale | 07/29/22 | 34,401 | $16.4000 | $564,176.40 |
| | | | | | | Sale | 07/29/22 | 366 | $16.4000 | $6,002.40 |
| | | | | | | Sale | 07/29/22 | 400 | $16.4000 | $6,560.00 |
| | | | | | | Sale | 07/29/22 | 1,694 | $16.4000 | $27,781.60 |
| | | | | | | Sale | 07/29/22 | 1,898 | $16.4000 | $31,127.20 |
| | | | | | | Sale | 07/29/22 | 40 | $16.4000 | $656.00 |
| | | | | | | Sale | 07/29/22 | 40 | $16.4000 | $656.00 |
| | | | | | | Sale | 07/29/22 | 40 | $16.4000 | $656.00 |
| | | | | | | Sale | 07/29/22 | 40 | $16.4000 | $656.00 |
| | | | | | | Sale | 07/29/22 | 40 | $16.4000 | $656.00 |
| | | | | | | Sale | 07/29/22 | 1,354 | $16.4000 | $22,205.60 |
| | | | | | | Sale | 07/29/22 | 350 | $16.4000 | $5,740.00 |
| | | | | | | Sale | 07/29/22 | 350 | $16.4000 | $5,740.00 |
| | | | | | | Sale | 07/29/22 | 950 | $16.4000 | $15,580.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 206 | $16.4000 | $3,378.40 |
| | | | | | | Sale | 07/29/22 | 14 | $16.4000 | $229.60 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 10 | $16.4000 | $164.00 |
| | | | | | | Sale | 07/29/22 | 534 | $16.4000 | $8,757.60 |
| | | | | | | Sale | 07/29/22 | 1,900 | $16.4000 | $31,160.00 |
| | | | | | | Sale | 07/29/22 | 10 | $16.4000 | $164.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 200 | $16.4000 | $3,280.00 |
| | | | | | | Sale | 07/29/22 | 10 | $16.4000 | $164.00 |
| | | | | | | Sale | 07/29/22 | 1,365 | $16.4000 | $22,386.00 |
| | | | | | | Sale | 07/29/22 | 219 | $16.4000 | $3,591.60 |
| | | | | | | Sale | 07/29/22 | 202 | $16.4000 | $3,312.80 |
| | | | | | | Sale | 07/29/22 | 40 | $16.4000 | $656.00 |
| | | | | | | Sale | 07/29/22 | 1,155 | $16.4000 | $18,942.00 |
| | | | | | | Sale | 07/29/22 | 77 | $16.4000 | $1,262.80 |
| | | | | | | Sale | 07/29/22 | 2,051 | $16.4000 | $33,636.40 |
| | | | | | | Sale | 07/29/22 | 45 | $16.4000 | $738.00 |
| | | | | | | Sale | 07/29/22 | 500 | $16.4000 | $8,200.00 |
| | | | | | | Sale | 07/29/22 | 5,000 | $16.4000 | $82,000.00 |
| | | | | | | Sale | 07/29/22 | 1 | $16.4000 | $16.40 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 200 | $16.4000 | $3,280.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 300 | $16.4000 | $4,920.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 800 | $16.4000 | $13,120.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |

| Transaction | Date | Shares | Price | Cost | | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Sale | 07/29/22 | 200 | $16.4000 | $3,280.00 |
| | | | | | | Sale | 07/29/22 | 200 | $16.4000 | $3,280.00 |
| | | | | | | Sale | 07/29/22 | 200 | $16.4000 | $3,280.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4100 | $1,641.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 300 | $16.4000 | $4,920.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 200 | $16.4000 | $3,280.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 200 | $16.4000 | $3,280.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 200 | $16.4100 | $3,282.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 50 | $16.4000 | $820.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 804 | $16.4000 | $13,185.60 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4000 | $1,640.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4100 | $1,641.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4100 | $1,641.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4100 | $1,641.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4100 | $1,641.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4100 | $1,641.00 |
| | | | | | | Sale | 07/29/22 | 200 | $16.4100 | $3,282.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4100 | $1,641.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4100 | $1,641.00 |
| | | | | | | Sale | 07/29/22 | 21 | $16.4100 | $344.61 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4100 | $1,641.00 |
| | | | | | | Sale | 07/29/22 | 200 | $16.4100 | $3,282.00 |
| | | | | | | Sale | 07/29/22 | 79 | $16.4200 | $1,297.18 |
| | | | | | | Sale | 07/29/22 | 21 | $16.4200 | $344.82 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4100 | $1,641.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4100 | $1,641.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4100 | $1,641.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4100 | $1,641.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4100 | $1,641.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4100 | $1,641.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4100 | $1,641.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4100 | $1,641.00 |
| | | | | | | Sale | 07/29/22 | 109 | $16.4100 | $1,788.69 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4100 | $1,641.00 |
| | | | | | | Sale | 07/29/22 | 200 | $16.4100 | $3,282.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4100 | $1,641.00 |
| | | | | | | Sale | 07/29/22 | 313 | $16.4100 | $5,136.33 |
| | | | | | | Sale | 07/29/22 | 300 | $16.4100 | $4,923.00 |
| | | | | | | Sale | 07/29/22 | 300 | $16.4100 | $4,923.00 |
| | | | | | | Sale | 07/29/22 | 12 | $16.4100 | $196.92 |
| | | | | | | Sale | 07/29/22 | 300 | $16.4100 | $4,923.00 |
| | | | | | | Sale | 07/29/22 | 429 | $16.4100 | $7,039.89 |

| Transaction | Date | Shares | Price | Cost | | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Sale | 07/29/22 | 16 | $16.4200 | $262.72 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4200 | $1,642.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4200 | $1,642.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4200 | $1,642.00 |
| | | | | | | Sale | 07/29/22 | 600 | $16.4200 | $9,852.00 |
| | | | | | | Sale | 07/29/22 | 300 | $16.4200 | $4,926.00 |
| | | | | | | Sale | 07/29/22 | 300 | $16.4200 | $4,926.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4200 | $1,642.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4200 | $1,642.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4200 | $1,642.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4200 | $1,642.00 |
| | | | | | | Sale | 07/29/22 | 300 | $16.4200 | $4,926.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4200 | $1,642.00 |
| | | | | | | Sale | 07/29/22 | 200 | $16.4200 | $3,284.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4200 | $1,642.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 200 | $16.4500 | $3,290.00 |
| | | | | | | Sale | 07/29/22 | 39 | $16.4500 | $641.55 |
| | | | | | | Sale | 07/29/22 | 200 | $16.4500 | $3,290.00 |
| | | | | | | Sale | 07/29/22 | 300 | $16.4500 | $4,935.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 61 | $16.4500 | $1,003.45 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 39 | $16.4500 | $641.55 |
| | | | | | | Sale | 07/29/22 | 63 | $16.4500 | $1,036.35 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 37 | $16.4500 | $608.65 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 200 | $16.4500 | $3,290.00 |
| | | | | | | Sale | 07/29/22 | 91 | $16.4500 | $1,496.95 |
| | | | | | | Sale | 07/29/22 | 9 | $16.4500 | $148.05 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 200 | $16.4500 | $3,290.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4600 | $1,646.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 600 | $16.4500 | $9,870.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4600 | $1,646.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4600 | $1,646.00 |

| Transaction | Date | Shares | Price | Cost | | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Sale | 07/29/22 | 100 | $16.4600 | $1,646.00 |
| | | | | | | Sale | 07/29/22 | 200 | $16.4600 | $3,292.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4600 | $1,646.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4600 | $1,646.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4600 | $1,646.00 |
| | | | | | | Sale | 07/29/22 | 500 | $16.4600 | $8,230.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4600 | $1,646.00 |
| | | | | | | Sale | 07/29/22 | 490 | $16.4500 | $8,060.50 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 10 | $16.4500 | $164.50 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4600 | $1,646.00 |
| | | | | | | Sale | 07/29/22 | 599 | $16.4500 | $9,853.55 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4600 | $1,646.00 |
| | | | | | | Sale | 07/29/22 | 1 | $16.4500 | $16.45 |
| | | | | | | Sale | 07/29/22 | 99 | $16.4500 | $1,628.55 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 63 | $16.4500 | $1,036.35 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 200 | $16.4500 | $3,290.00 |
| | | | | | | Sale | 07/29/22 | 1 | $16.4500 | $16.45 |
| | | | | | | Sale | 07/29/22 | 37 | $16.4500 | $608.65 |
| | | | | | | Sale | 07/29/22 | 490 | $16.4500 | $8,060.50 |
| | | | | | | Sale | 07/29/22 | 1 | $16.4500 | $16.45 |
| | | | | | | Sale | 07/29/22 | 9 | $16.4500 | $148.05 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 1,100 | $16.4500 | $18,095.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 200 | $16.4500 | $3,290.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 600 | $16.4500 | $9,870.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4600 | $1,646.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 500 | $16.4500 | $8,225.00 |
| | | | | | | Sale | 07/29/22 | 200 | $16.4500 | $3,290.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 400 | $16.4500 | $6,580.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4500 | $1,645.00 |
| | | | | | | Sale | 07/29/22 | 90 | $16.4600 | $1,481.40 |
| | | | | | | Sale | 07/29/22 | 100 | $16.4600 | $1,646.00 |

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Sale | 07/29/22 | 10 | $16.4600 | $164.60 |
| | | | | | Sale | 07/29/22 | 200 | $16.4600 | $3,292.00 |
| | | | | | Sale | 07/29/22 | 100 | $16.4600 | $1,646.00 |
| | | | | | Sale | 07/29/22 | 300 | $16.4600 | $4,938.00 |
| | | | | | Sale | 07/29/22 | 600 | $16.4600 | $9,876.00 |
| | | | | | Sale | 07/29/22 | 100 | $16.4600 | $1,646.00 |
| | | | | | Sale | 07/29/22 | 100 | $16.4600 | $1,646.00 |
| | | | | | Sale | 07/29/22 | 100 | $16.4600 | $1,646.00 |
| | | | | | Sale | 07/29/22 | 100 | $16.4600 | $1,646.00 |
| | | | | | Sale | 07/29/22 | 100 | $16.4600 | $1,646.00 |
| | | | | | Sale | 07/29/22 | 90 | $16.4600 | $1,481.40 |
| | | | | | Sale | 07/29/22 | 10 | $16.4600 | $164.60 |
| | | | | | Sale | 07/29/22 | 100 | $16.4600 | $1,646.00 |
| | | | | | Sale | 07/29/22 | 100 | $16.4600 | $1,646.00 |
| | | | | | Sale | 07/29/22 | 100 | $16.4600 | $1,646.00 |
| | | | | | Sale | 07/29/22 | 100 | $16.4600 | $1,646.00 |
| | | | | | Sale | 07/29/22 | 100 | $16.4600 | $1,646.00 |
| | | | | | Sale | 07/29/22 | 200 | $16.4600 | $3,292.00 |
| | | | | | Sale | 07/29/22 | 100 | $16.4600 | $1,646.00 |
| | | | | | Sale | 07/29/22 | 600 | $16.4600 | $9,876.00 |
| | | | | | Sale | 07/29/22 | 100 | $16.4600 | $1,646.00 |
| | | | | | Sale | 07/29/22 | 100 | $16.4600 | $1,646.00 |
| | | | | | Sale | 07/29/22 | 100 | $16.4600 | $1,646.00 |
| | | | | | Sale | 07/29/22 | 5 | $16.4700 | $82.35 |
| | | | | | Sale | 07/29/22 | 100 | $16.4700 | $1,647.00 |
| | | | | | Sale | 07/29/22 | 100 | $16.4700 | $1,647.00 |
| | | | | | Sale | 07/29/22 | 100 | $16.4700 | $1,647.00 |
| | | | | | Sale | 07/29/22 | 6 | $16.4700 | $98.82 |
| | | | | | Sale | 07/29/22 | 4 | $16.4700 | $65.88 |
| | | | | | Sale | 07/29/22 | 100 | $16.4700 | $1,647.00 |
| | | | | | Sale | 07/29/22 | 100 | $16.4700 | $1,647.00 |
| | | | | | Sale | 07/29/22 | 100 | $16.4700 | $1,647.00 |
| | | | | | Sale | 07/29/22 | 100 | $16.4700 | $1,647.00 |
| | | | | | Sale | 07/29/22 | 100 | $16.4700 | $1,647.00 |
| | | | | | Sale | 07/29/22 | 90 | $16.4700 | $1,482.30 |
| | | | | | Sale | 07/29/22 | 100 | $16.4700 | $1,647.00 |
| | | | | | Sale | 07/29/22 | 100 | $16.4700 | $1,647.00 |
| | | | | | Sale | 07/29/22 | 100 | $16.4700 | $1,647.00 |
| | | | | | Sale | 07/29/22 | 300 | $16.4700 | $4,941.00 |
| | | | | | Sale | 07/29/22 | 100 | $16.4700 | $1,647.00 |
| | | | | | Sale | 07/29/22 | 100 | $16.4700 | $1,647.00 |
| | | | | | Sale | 07/29/22 | 100 | $16.4700 | $1,647.00 |
| | | | | | Sale | 07/29/22 | 200 | $16.4700 | $3,294.00 |
| | | | | | Sale | 07/29/22 | 700 | $16.4700 | $11,529.00 |
| | | | | | Sale | 07/29/22 | 53 | $16.4700 | $872.91 |
| | | | | | Sale | 07/29/22 | 147 | $16.4700 | $2,421.09 |
| | | | | | Sale | 07/29/22 | 100 | $16.4800 | $1,648.00 |
| | | | | | Sale | 07/29/22 | 100 | $16.4800 | $1,648.00 |
| | | | | | Sale | 09/12/22 | 19,300 | $14.4700 | $279,271.00 |
| | | | | | Sale | 09/12/22 | 18,185 | $14.4700 | $263,136.95 |
| | | | | | Sale | 09/12/22 | 150 | $14.4700 | $2,170.50 |
| | | | | | Sale | 09/12/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | Sale | 09/12/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | Sale | 09/12/22 | 200 | $14.4700 | $2,894.00 |
| | | | | | Sale | 09/12/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | Sale | 09/12/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | Sale | 09/12/22 | 200 | $14.4700 | $2,894.00 |
| | | | | | Sale | 09/12/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | Sale | 09/12/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | Sale | 09/12/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | Sale | 09/12/22 | 300 | $14.4700 | $4,341.00 |
| | | | | | Sale | 09/12/22 | 49 | $14.4700 | $709.03 |

| Transaction | Date | Shares | Price | Cost | | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Sale | 09/12/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | | Sale | 09/12/22 | 200 | $14.4700 | $2,894.00 |
| | | | | | | Sale | 09/12/22 | 200 | $14.4700 | $2,894.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | | Sale | 09/12/22 | 200 | $14.4700 | $2,894.00 |
| | | | | | | Sale | 09/12/22 | 200 | $14.4700 | $2,894.00 |
| | | | | | | Sale | 09/12/22 | 600 | $14.4700 | $8,682.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | | Sale | 09/12/22 | 200 | $14.4700 | $2,894.00 |
| | | | | | | Sale | 09/12/22 | 300 | $14.4700 | $4,341.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | | Sale | 09/12/22 | 200 | $14.4700 | $2,894.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | | Sale | 09/12/22 | 400 | $14.4700 | $5,788.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | | Sale | 09/12/22 | 60 | $14.4800 | $868.80 |
| | | | | | | Sale | 09/12/22 | 10 | $14.4800 | $144.80 |
| | | | | | | Sale | 09/12/22 | 6 | $14.4800 | $86.88 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | | Sale | 09/12/22 | 300 | $14.4800 | $4,344.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | | Sale | 09/12/22 | 400 | $14.4800 | $5,792.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | | Sale | 09/12/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | | Sale | 09/12/22 | 200 | $14.4800 | $2,896.00 |
| | | | | | | Sale | 09/12/22 | 200 | $14.4800 | $2,896.00 |
| | | | | | | Sale | 09/12/22 | 200 | $14.4800 | $2,896.00 |
| | | | | | | Sale | 09/12/22 | 62 | $14.4800 | $897.76 |

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Sale | 09/12/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | Sale | 09/12/22 | 600 | $14.4800 | $8,688.00 |
| | | | | | Sale | 09/12/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | Sale | 09/12/22 | 12 | $14.4800 | $173.76 |
| | | | | | Sale | 09/12/22 | 12 | $14.4800 | $173.76 |
| | | | | | Sale | 09/12/22 | 116 | $14.4800 | $1,679.68 |
| | | | | | Sale | 09/12/22 | 238 | $14.4800 | $3,446.24 |
| | | | | | Sale | 09/12/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | Sale | 09/12/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | Sale | 09/12/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | Sale | 09/12/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | Sale | 09/12/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | Sale | 09/12/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | Sale | 09/12/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | Sale | 09/12/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | Sale | 09/12/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | Sale | 09/12/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | Sale | 09/12/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | Sale | 09/12/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | Sale | 09/12/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | Sale | 09/12/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | Sale | 11/15/22 | 4,300 | $14.4700 | $62,221.00 |
| | | | | | Sale | 11/15/22 | 400 | $14.4700 | $5,788.00 |
| | | | | | Sale | 11/15/22 | 1,047 | $14.4700 | $15,150.09 |
| | | | | | Sale | 11/15/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | Sale | 11/15/22 | 200 | $14.4700 | $2,894.00 |
| | | | | | Sale | 11/15/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | Sale | 11/15/22 | 201 | $14.4700 | $2,908.47 |
| | | | | | Sale | 11/15/22 | 200 | $14.4700 | $2,894.00 |
| | | | | | Sale | 11/15/22 | 200 | $14.4700 | $2,894.00 |
| | | | | | Sale | 11/15/22 | 9 | $14.4700 | $130.23 |
| | | | | | Sale | 11/15/22 | 449 | $14.4700 | $6,497.03 |
| | | | | | Sale | 11/15/22 | 4 | $14.4700 | $57.88 |
| | | | | | Sale | 11/15/22 | 21 | $14.4700 | $303.87 |
| | | | | | Sale | 11/15/22 | 800 | $14.4700 | $11,576.00 |
| | | | | | Sale | 11/15/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | Sale | 11/15/22 | 200 | $14.4700 | $2,894.00 |
| | | | | | Sale | 11/15/22 | 200 | $14.4700 | $2,894.00 |
| | | | | | Sale | 11/15/22 | 50 | $14.4700 | $723.50 |
| | | | | | Sale | 11/15/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | Sale | 11/15/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | Sale | 11/15/22 | 200 | $14.4700 | $2,894.00 |
| | | | | | Sale | 11/15/22 | 9 | $14.4700 | $130.23 |
| | | | | | Sale | 11/15/22 | 1,100 | $14.4700 | $15,917.00 |
| | | | | | Sale | 11/15/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | Sale | 11/15/22 | 400 | $14.4700 | $5,788.00 |
| | | | | | Sale | 11/15/22 | 400 | $14.4700 | $5,788.00 |
| | | | | | Sale | 11/15/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | Sale | 11/15/22 | 14 | $14.4700 | $202.58 |
| | | | | | Sale | 11/15/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | Sale | 11/15/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | Sale | 11/15/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | Sale | 11/15/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | Sale | 11/15/22 | 14 | $14.4700 | $202.58 |
| | | | | | Sale | 11/15/22 | 800 | $14.4700 | $11,576.00 |
| | | | | | Sale | 11/15/22 | 100 | $14.4700 | $1,447.00 |
| | | | | | Sale | 11/15/22 | 12 | $14.4700 | $173.64 |
| | | | | | Sale | 11/15/22 | 200 | $14.4700 | $2,894.00 |
| | | | | | Sale | 11/15/22 | 300 | $14.4700 | $4,341.00 |
| | | | | | Sale | 11/15/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | Sale | 11/15/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | Sale | 11/15/22 | 100 | $14.4800 | $1,448.00 |

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Sale | 11/15/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | Sale | 11/15/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | Sale | 11/15/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | Sale | 11/15/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | Sale | 11/15/22 | 10 | $14.4800 | $144.80 |
| | | | | | Sale | 11/15/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | Sale | 11/15/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | Sale | 11/15/22 | 300 | $14.4800 | $4,344.00 |
| | | | | | Sale | 11/15/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | Sale | 11/15/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | Sale | 11/15/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | Sale | 11/15/22 | 180 | $14.4800 | $2,606.40 |
| | | | | | Sale | 11/15/22 | 20 | $14.4800 | $289.60 |
| | | | | | Sale | 11/15/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | Sale | 11/15/22 | 200 | $14.4800 | $2,896.00 |
| | | | | | Sale | 11/15/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | Sale | 11/15/22 | 300 | $14.4800 | $4,344.00 |
| | | | | | Sale | 11/15/22 | 400 | $14.4800 | $5,792.00 |
| | | | | | Sale | 11/15/22 | 200 | $14.4800 | $2,896.00 |
| | | | | | Sale | 11/15/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | Sale | 11/15/22 | 200 | $14.4800 | $2,896.00 |
| | | | | | Sale | 11/15/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | Sale | 11/15/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | Sale | 11/15/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | Sale | 11/15/22 | 300 | $14.4800 | $4,344.00 |
| | | | | | Sale | 11/15/22 | 10 | $14.4800 | $144.80 |
| | | | | | Sale | 11/15/22 | 200 | $14.4800 | $2,896.00 |
| | | | | | Sale | 11/15/22 | 20 | $14.4800 | $289.60 |
| | | | | | Sale | 11/15/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | Sale | 11/15/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | Sale | 11/15/22 | 200 | $14.4800 | $2,896.00 |
| | | | | | Sale | 11/15/22 | 10 | $14.4800 | $144.80 |
| | | | | | Sale | 11/15/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | Sale | 11/15/22 | 90 | $14.4800 | $1,303.20 |
| | | | | | Sale | 11/15/22 | 10 | $14.4800 | $144.80 |
| | | | | | Sale | 11/15/22 | 20 | $14.4800 | $289.60 |
| | | | | | Sale | 11/15/22 | 200 | $14.4800 | $2,896.00 |
| | | | | | Sale | 11/15/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | Sale | 11/15/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | Sale | 11/15/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | Sale | 11/15/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | Sale | 11/15/22 | 200 | $14.4800 | $2,896.00 |
| | | | | | Sale | 11/15/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | Sale | 11/15/22 | 200 | $14.4800 | $2,896.00 |
| | | | | | Sale | 11/15/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | Sale | 11/15/22 | 400 | $14.4800 | $5,792.00 |
| | | | | | Sale | 11/15/22 | 100 | $14.4800 | $1,448.00 |
| | | | | | Sale | 11/15/22 | 600 | $14.4800 | $8,688.00 |
| | | | | | Sale | 11/18/22 | 6,459 | $14.5000 | $93,655.50 |
| | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | Sale | 11/18/22 | 24 | $14.5000 | $348.00 |
| | | | | | Sale | 11/18/22 | 72 | $14.5000 | $1,044.00 |
| | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | Sale | 11/18/22 | 51 | $14.5000 | $739.50 |
| | | | | | Sale | 11/18/22 | 49 | $14.5000 | $710.50 |
| | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | Sale | 11/18/22 | 4 | $14.5000 | $58.00 |
| | | | | | Sale | 11/18/22 | 104 | $14.5000 | $1,508.00 |
| | | | | | Sale | 11/18/22 | 96 | $14.5000 | $1,392.00 |
| | | | | | Sale | 11/18/22 | 51 | $14.5000 | $739.50 |
| | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | Sale | 11/18/22 | 5 | $14.5000 | $72.50 |

| Transaction | Date | Shares | Price | Cost | | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 6 | $14.5000 | $87.00 |
| | | | | | | Sale | 11/18/22 | 94 | $14.5000 | $1,363.00 |
| | | | | | | Sale | 11/18/22 | 14 | $14.5000 | $203.00 |
| | | | | | | Sale | 11/18/22 | 7 | $14.5000 | $101.50 |
| | | | | | | Sale | 11/18/22 | 6 | $14.5000 | $87.00 |
| | | | | | | Sale | 11/18/22 | 14 | $14.5000 | $203.00 |
| | | | | | | Sale | 11/18/22 | 12 | $14.5000 | $174.00 |
| | | | | | | Sale | 11/18/22 | 2 | $14.5000 | $29.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 9 | $14.5000 | $130.50 |
| | | | | | | Sale | 11/18/22 | 37 | $14.5000 | $536.50 |
| | | | | | | Sale | 11/18/22 | 91 | $14.5000 | $1,319.50 |
| | | | | | | Sale | 11/18/22 | 3 | $14.5000 | $43.50 |
| | | | | | | Sale | 11/18/22 | 200 | $14.5000 | $2,900.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 300 | $14.5000 | $4,350.00 |
| | | | | | | Sale | 11/18/22 | 300 | $14.5000 | $4,350.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 3 | $14.5000 | $43.50 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 300 | $14.5000 | $4,350.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 200 | $14.5000 | $2,900.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 400 | $14.5000 | $5,800.00 |
| | | | | | | Sale | 11/18/22 | 1 | $14.5000 | $14.50 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 200 | $14.5000 | $2,900.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 2 | $14.5000 | $29.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 200 | $14.5000 | $2,900.00 |
| | | | | | | Sale | 11/18/22 | 300 | $14.5000 | $4,350.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 2 | $14.5000 | $29.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 200 | $14.5000 | $2,900.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |

| Transaction | Date | Shares | Price | Cost | | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 200 | $14.5000 | $2,900.00 |
| | | | | | | Sale | 11/18/22 | 200 | $14.5000 | $2,900.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 300 | $14.5100 | $4,353.00 |
| | | | | | | Sale | 11/18/22 | 500 | $14.5100 | $7,255.00 |
| | | | | | | Sale | 11/18/22 | 400 | $14.5100 | $5,804.00 |
| | | | | | | Sale | 11/18/22 | 200 | $14.5100 | $2,902.00 |
| | | | | | | Sale | 11/18/22 | 300 | $14.5100 | $4,353.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 50 | $14.5000 | $725.00 |
| | | | | | | Sale | 11/18/22 | 44 | $14.5000 | $638.00 |
| | | | | | | Sale | 11/18/22 | 319 | $14.5000 | $4,625.50 |
| | | | | | | Sale | 11/18/22 | 168 | $14.5000 | $2,436.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 14 | $14.5000 | $203.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 2 | $14.5000 | $29.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 4 | $14.5000 | $58.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 2 | $14.5000 | $29.00 |
| | | | | | | Sale | 11/18/22 | 2 | $14.5000 | $29.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 77 | $14.5000 | $1,116.50 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 2 | $14.5000 | $29.00 |
| | | | | | | Sale | 11/18/22 | 16 | $14.5000 | $232.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 23 | $14.5000 | $333.50 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 46 | $14.5000 | $667.00 |
| | | | | | | Sale | 11/18/22 | 210 | $14.5000 | $3,045.00 |
| | | | | | | Sale | 11/18/22 | 26 | $14.5000 | $377.00 |
| | | | | | | Sale | 11/18/22 | 11 | $14.5000 | $159.50 |
| | | | | | | Sale | 11/18/22 | 187 | $14.5000 | $2,711.50 |
| | | | | | | Sale | 11/18/22 | 97 | $14.5000 | $1,406.50 |
| | | | | | | Sale | 11/18/22 | 64 | $14.5000 | $928.00 |
| | | | | | | Sale | 11/18/22 | 83 | $14.5000 | $1,203.50 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 79 | $14.5000 | $1,145.50 |
| | | | | | | Sale | 11/18/22 | 293 | $14.5000 | $4,248.50 |
| | | | | | | Sale | 11/18/22 | 14 | $14.5000 | $203.00 |
| | | | | | | Sale | 11/18/22 | 500 | $14.5000 | $7,250.00 |
| | | | | | | Sale | 11/18/22 | 26 | $14.5000 | $377.00 |
| | | | | | | Sale | 11/18/22 | 27 | $14.5000 | $391.50 |
| | | | | | | Sale | 11/18/22 | 14 | $14.5000 | $203.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |

| Transaction | Date | Shares | Price | Cost | | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 3 | $14.5000 | $43.50 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 3 | $14.5000 | $43.50 |
| | | | | | | Sale | 11/18/22 | 40 | $14.5000 | $580.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 3 | $14.5000 | $43.50 |
| | | | | | | Sale | 11/18/22 | 37 | $14.5000 | $536.50 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 2 | $14.5000 | $29.00 |
| | | | | | | Sale | 11/18/22 | 61 | $14.5000 | $884.50 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 61 | $14.5000 | $884.50 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 2 | $14.5000 | $29.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5100 | $1,451.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5100 | $1,451.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5100 | $1,451.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5100 | $1,451.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 600 | $14.5000 | $8,700.00 |
| | | | | | | Sale | 11/18/22 | 201 | $14.5000 | $2,914.50 |
| | | | | | | Sale | 11/18/22 | 399 | $14.5000 | $5,785.50 |
| | | | | | | Sale | 11/18/22 | 300 | $14.5000 | $4,350.00 |
| | | | | | | Sale | 11/18/22 | 1,000 | $14.5000 | $14,500.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 900 | $14.5000 | $13,050.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5000 | $1,450.00 |
| | | | | | | Sale | 11/18/22 | 200 | $14.5000 | $2,900.00 |
| | | | | | | Sale | 11/18/22 | 470 | $14.5100 | $6,819.70 |
| | | | | | | Sale | 11/18/22 | 200 | $14.5100 | $2,902.00 |
| | | | | | | Sale | 11/18/22 | 200 | $14.5100 | $2,902.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5200 | $1,452.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5200 | $1,452.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5200 | $1,452.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5200 | $1,452.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5200 | $1,452.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5200 | $1,452.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5200 | $1,452.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5200 | $1,452.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5200 | $1,452.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5200 | $1,452.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5200 | $1,452.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5200 | $1,452.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5200 | $1,452.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.5200 | $1,452.00 |

| Transaction | Date | Shares | Price | Cost | | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Sale | 11/18/22 | 6,635 | $14.2000 | $94,217.00 |
| | | | | | | Sale | 11/18/22 | 5,518 | $14.2000 | $78,355.60 |
| | | | | | | Sale | 11/18/22 | 1,117 | $14.2000 | $15,861.40 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2000 | $1,420.00 |
| | | | | | | Sale | 11/18/22 | 200 | $14.2000 | $2,840.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2000 | $1,420.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2000 | $1,420.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2000 | $1,420.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2000 | $1,420.00 |
| | | | | | | Sale | 11/18/22 | 44 | $14.2000 | $624.80 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2000 | $1,420.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2000 | $1,420.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2000 | $1,420.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2000 | $1,420.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2100 | $1,421.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2100 | $1,421.00 |
| | | | | | | Sale | 11/18/22 | 5 | $14.2000 | $71.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2000 | $1,420.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2000 | $1,420.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2100 | $1,421.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2000 | $1,420.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2000 | $1,420.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2000 | $1,420.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2100 | $1,421.00 |
| | | | | | | Sale | 11/18/22 | 4 | $14.2000 | $56.80 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2000 | $1,420.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2000 | $1,420.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2000 | $1,420.00 |
| | | | | | | Sale | 11/18/22 | 15 | $14.2000 | $213.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2000 | $1,420.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2000 | $1,420.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2000 | $1,420.00 |
| | | | | | | Sale | 11/18/22 | 200 | $14.2000 | $2,840.00 |
| | | | | | | Sale | 11/18/22 | 200 | $14.2000 | $2,840.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2100 | $1,421.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2100 | $1,421.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2100 | $1,421.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2000 | $1,420.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2000 | $1,420.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2000 | $1,420.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2000 | $1,420.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2000 | $1,420.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2100 | $1,421.00 |
| | | | | | | Sale | 11/18/22 | 62 | $14.2100 | $881.02 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2100 | $1,421.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2100 | $1,421.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2500 | $1,425.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2500 | $1,425.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2500 | $1,425.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2500 | $1,425.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2500 | $1,425.00 |
| | | | | | | Sale | 11/18/22 | 500 | $14.2500 | $7,125.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2500 | $1,425.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2500 | $1,425.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2500 | $1,425.00 |
| | | | | | | Sale | 11/18/22 | 200 | $14.2500 | $2,850.00 |
| | | | | | | Sale | 11/18/22 | 200 | $14.2500 | $2,850.00 |
| | | | | | | Sale | 11/18/22 | 200 | $14.2500 | $2,850.00 |
| | | | | | | Sale | 11/18/22 | 200 | $14.2500 | $2,850.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2600 | $1,426.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2600 | $1,426.00 |
| | | | | | | Sale | 11/18/22 | 100 | $14.2600 | $1,426.00 |

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Sale | 11/18/22 | 100 | $14.2600 | $1,426.00 |
| | | | | | Sale | 11/22/22 | 38,700 | $14.7500 | $570,825.00 |
| Purchase | 04/01/22 | 15,899 | $21.8000 | $346,598.20 | Sale | 11/22/22 | 24 | $14.7500 | $354.00 |
| Purchase | 04/01/22 | 200 | $21.7900 | $4,358.00 | Sale | 11/22/22 | 400 | $14.7500 | $5,900.00 |
| Purchase | 04/01/22 | 200 | $21.7900 | $4,358.00 | Sale | 11/22/22 | 217 | $14.7500 | $3,200.75 |
| Purchase | 04/01/22 | 113 | $21.7900 | $2,462.27 | Sale | 11/22/22 | 83 | $14.7500 | $1,224.25 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 11/22/22 | 100 | $14.7500 | $1,475.00 |
| Purchase | 04/01/22 | 400 | $21.7900 | $8,716.00 | Sale | 11/22/22 | 100 | $14.7500 | $1,475.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 11/22/22 | 76 | $14.7500 | $1,121.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 11/22/22 | 100 | $14.7500 | $1,475.00 |
| Purchase | 04/01/22 | 300 | $21.7900 | $6,537.00 | Sale | 11/22/22 | 100 | $14.7500 | $1,475.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 11/22/22 | 100 | $14.7500 | $1,475.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 11/22/22 | 200 | $14.7500 | $2,950.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 11/22/22 | 194 | $14.7500 | $2,861.50 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 11/22/22 | 300 | $14.7500 | $4,425.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 11/22/22 | 100 | $14.7500 | $1,475.00 |
| Purchase | 04/01/22 | 181 | $21.7900 | $3,943.99 | Sale | 11/22/22 | 200 | $14.7500 | $2,950.00 |
| Purchase | 04/01/22 | 7 | $21.7900 | $152.53 | Sale | 11/22/22 | 300 | $14.7500 | $4,425.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 11/22/22 | 100 | $14.7500 | $1,475.00 |
| Purchase | 04/01/22 | 200 | $21.7900 | $4,358.00 | Sale | 11/22/22 | 100 | $14.7500 | $1,475.00 |
| Purchase | 04/01/22 | 3,692 | $21.8000 | $80,485.60 | Sale | 11/22/22 | 900 | $14.7500 | $13,275.00 |
| Purchase | 04/01/22 | 92 | $21.8000 | $2,005.60 | Sale | 11/22/22 | 500 | $14.7500 | $7,375.00 |
| Purchase | 04/01/22 | 225 | $21.8000 | $4,905.00 | Sale | 11/22/22 | 4 | $14.7500 | $59.00 |
| Purchase | 04/01/22 | 225 | $21.8000 | $4,905.00 | Sale | 11/22/22 | 100 | $14.7500 | $1,475.00 |
| Purchase | 04/01/22 | 225 | $21.8000 | $4,905.00 | Sale | 11/22/22 | 2 | $14.7500 | $29.50 |
| Purchase | 04/01/22 | 347 | $21.8000 | $7,564.60 | Sale | 11/22/22 | 100 | $14.7500 | $1,475.00 |
| Purchase | 04/01/22 | 2,808 | $21.8000 | $61,214.40 | Sale | 11/22/22 | 100 | $14.7500 | $1,475.00 |
| Purchase | 04/01/22 | 185 | $21.8000 | $4,033.00 | Sale | 11/22/22 | 100 | $14.7600 | $1,476.00 |
| Purchase | 04/01/22 | 6 | $21.8000 | $130.80 | Sale | 11/22/22 | 100 | $14.7500 | $1,475.00 |
| Purchase | 04/01/22 | 201 | $21.8000 | $4,381.80 | Sale | 11/22/22 | 1 | $14.7500 | $14.75 |
| Purchase | 04/01/22 | 3,042 | $21.8000 | $66,315.60 | Sale | 11/22/22 | 100 | $14.7500 | $1,475.00 |
| Purchase | 04/01/22 | 568 | $21.8000 | $12,382.40 | Sale | 11/22/22 | 100 | $14.7500 | $1,475.00 |
| Purchase | 04/01/22 | 34 | $21.8000 | $741.20 | Sale | 11/22/22 | 200 | $14.7500 | $2,950.00 |
| Purchase | 04/01/22 | 100 | $21.8000 | $2,180.00 | Sale | 11/22/22 | 200 | $14.7500 | $2,950.00 |
| Purchase | 04/01/22 | 100 | $21.8000 | $2,180.00 | Sale | 11/22/22 | 1 | $14.7500 | $14.75 |
| Purchase | 04/01/22 | 100 | $21.8000 | $2,180.00 | Sale | 11/22/22 | 100 | $14.7500 | $1,475.00 |
| Purchase | 04/01/22 | 100 | $21.8000 | $2,180.00 | Sale | 11/22/22 | 100 | $14.7500 | $1,475.00 |
| Purchase | 04/01/22 | 100 | $21.8000 | $2,180.00 | Sale | 11/22/22 | 100 | $14.7500 | $1,475.00 |
| Purchase | 04/01/22 | 100 | $21.8000 | $2,180.00 | Sale | 11/22/22 | 100 | $14.7500 | $1,475.00 |
| Purchase | 04/01/22 | 200 | $21.8000 | $4,360.00 | Sale | 11/22/22 | 100 | $14.7500 | $1,475.00 |
| Purchase | 04/01/22 | 100 | $21.8000 | $2,180.00 | Sale | 11/22/22 | 200 | $14.7500 | $2,950.00 |
| Purchase | 04/01/22 | 100 | $21.8000 | $2,180.00 | Sale | 11/22/22 | 100 | $14.7500 | $1,475.00 |
| Purchase | 04/01/22 | 100 | $21.8000 | $2,180.00 | Sale | 11/22/22 | 200 | $14.7500 | $2,950.00 |
| Purchase | 04/01/22 | 100 | $21.8000 | $2,180.00 | Sale | 11/22/22 | 100 | $14.7500 | $1,475.00 |
| Purchase | 04/01/22 | 200 | $21.8000 | $4,360.00 | Sale | 11/22/22 | 100 | $14.7500 | $1,475.00 |
| Purchase | 04/01/22 | 100 | $21.8000 | $2,180.00 | Sale | 11/22/22 | 100 | $14.7500 | $1,475.00 |
| Purchase | 04/01/22 | 100 | $21.8000 | $2,180.00 | Sale | 11/22/22 | 100 | $14.7500 | $1,475.00 |
| Purchase | 04/01/22 | 100 | $21.8000 | $2,180.00 | Sale | 11/22/22 | 100 | $14.7500 | $1,475.00 |
| Purchase | 04/01/22 | 100 | $21.8000 | $2,180.00 | Sale | 11/22/22 | 100 | $14.7500 | $1,475.00 |
| Purchase | 04/01/22 | 5 | $21.8000 | $109.00 | Sale | 11/22/22 | 100 | $14.7600 | $1,476.00 |
| Purchase | 04/01/22 | 5 | $21.8000 | $109.00 | Sale | 11/22/22 | 100 | $14.7600 | $1,476.00 |
| Purchase | 04/01/22 | 100 | $21.8000 | $2,180.00 | Sale | 11/22/22 | 100 | $14.7600 | $1,476.00 |
| Purchase | 04/01/22 | 100 | $21.8000 | $2,180.00 | Sale | 11/22/22 | 100 | $14.7600 | $1,476.00 |
| Purchase | 04/01/22 | 200 | $21.8000 | $4,360.00 | Sale | 11/22/22 | 100 | $14.7600 | $1,476.00 |
| Purchase | 04/01/22 | 100 | $21.8000 | $2,180.00 | Sale | 11/22/22 | 100 | $14.7600 | $1,476.00 |
| Purchase | 04/01/22 | 100 | $21.8000 | $2,180.00 | Sale | 11/22/22 | 100 | $14.7600 | $1,476.00 |
| Purchase | 04/01/22 | 100 | $21.8000 | $2,180.00 | Sale | 11/22/22 | 200 | $14.7600 | $2,952.00 |
| Purchase | 04/01/22 | 100 | $21.8000 | $2,180.00 | Sale | 11/22/22 | 100 | $14.7600 | $1,476.00 |
| Purchase | 04/01/22 | 100 | $21.8000 | $2,180.00 | Sale | 11/22/22 | 100 | $14.7600 | $1,476.00 |
| Purchase | 04/01/22 | 200 | $21.8000 | $4,360.00 | Sale | 11/22/22 | 100 | $14.7600 | $1,476.00 |
| Purchase | 04/01/22 | 100 | $21.8000 | $2,180.00 | Sale | 11/22/22 | 100 | $14.7600 | $1,476.00 |
| Purchase | 04/01/22 | 100 | $21.8000 | $2,180.00 | Sale | 11/22/22 | 100 | $14.7600 | $1,476.00 |

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 04/01/22 | 100 | $21.8000 | $2,180.00 | Sale | 11/22/22 | 100 | $14.7600 | $1,476.00 |
| Purchase | 04/01/22 | 100 | $21.8000 | $2,180.00 | Sale | 11/22/22 | 100 | $14.7600 | $1,476.00 |
| Purchase | 04/01/22 | 100 | $21.8000 | $2,180.00 | Sale | 11/22/22 | 100 | $14.7600 | $1,476.00 |
| Purchase | 04/01/22 | 100 | $21.8000 | $2,180.00 | Sale | 11/22/22 | 200 | $14.7600 | $2,952.00 |
| Purchase | 04/01/22 | 100 | $21.8000 | $2,180.00 | Sale | 11/22/22 | 97 | $14.7600 | $1,431.72 |
| Purchase | 04/01/22 | 100 | $21.8000 | $2,180.00 | Sale | 11/22/22 | 100 | $14.7600 | $1,476.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 11/22/22 | 400 | $14.7600 | $5,904.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 11/22/22 | 100 | $14.7600 | $1,476.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 11/22/22 | 100 | $14.7600 | $1,476.00 |
| Purchase | 04/01/22 | 200 | $21.7900 | $4,358.00 | Sale | 11/22/22 | 100 | $14.7600 | $1,476.00 |
| Purchase | 04/01/22 | 25 | $21.7900 | $544.75 | Sale | 11/22/22 | 100 | $14.7600 | $1,476.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 11/22/22 | 100 | $14.7800 | $1,478.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 11/22/22 | 100 | $14.7800 | $1,478.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 11/22/22 | 100 | $14.7800 | $1,478.00 |
| Purchase | 04/01/22 | 24 | $21.7900 | $522.96 | Sale | 11/22/22 | 200 | $14.7800 | $2,956.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 11/22/22 | 1 | $14.7800 | $14.78 |
| Purchase | 04/01/22 | 592 | $21.7900 | $12,899.68 | Sale | 11/22/22 | 100 | $14.7800 | $1,478.00 |
| Purchase | 04/01/22 | 300 | $21.7900 | $6,537.00 | Sale | 11/22/22 | 100 | $14.7800 | $1,478.00 |
| Purchase | 04/01/22 | 400 | $21.7900 | $8,716.00 | Sale | 11/22/22 | 100 | $14.7800 | $1,478.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 11/22/22 | 100 | $14.7800 | $1,478.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 11/22/22 | 100 | $14.7800 | $1,478.00 |
| Purchase | 04/01/22 | 8 | $21.7900 | $174.32 | Sale | 11/22/22 | 100 | $14.7800 | $1,478.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 11/22/22 | 100 | $14.7800 | $1,478.00 |
| Purchase | 04/01/22 | 24 | $21.7900 | $522.96 | Sale | 11/22/22 | 100 | $14.7800 | $1,478.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 11/22/22 | 100 | $14.7800 | $1,478.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 11/22/22 | 100 | $14.7900 | $1,479.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 01/10/23 | 7,500 | $17.0500 | $127,875.00 |
| Purchase | 04/01/22 | 76 | $21.7800 | $1,655.28 | Sale | 01/10/23 | 4,387 | $17.0500 | $74,798.35 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 01/10/23 | 289 | $17.0500 | $4,927.45 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 01/10/23 | 100 | $17.0500 | $1,705.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 01/10/23 | 779 | $17.0500 | $13,281.95 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 01/10/23 | 1,945 | $17.0500 | $33,162.25 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 01/13/23 | 11,084 | $17.3000 | $191,753.20 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 01/13/23 | 11 | $17.3000 | $190.30 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 01/13/23 | 189 | $17.3000 | $3,269.70 |
| Purchase | 04/01/22 | 100 | $21.7800 | $2,178.00 | Sale | 01/13/23 | 100 | $17.3000 | $1,730.00 |
| Purchase | 04/01/22 | 100 | $21.7800 | $2,178.00 | Sale | 01/13/23 | 300 | $17.3000 | $5,190.00 |
| Purchase | 04/01/22 | 1 | $21.7800 | $21.78 | Sale | 01/13/23 | 200 | $17.3000 | $3,460.00 |
| Purchase | 04/01/22 | 100 | $21.7800 | $2,178.00 | Sale | 01/13/23 | 400 | $17.3000 | $6,920.00 |
| Purchase | 04/01/22 | 100 | $21.7800 | $2,178.00 | Sale | 01/13/23 | 100 | $17.3000 | $1,730.00 |
| Purchase | 04/01/22 | 100 | $21.7800 | $2,178.00 | Sale | 01/13/23 | 200 | $17.3000 | $3,460.00 |
| Purchase | 04/01/22 | 200 | $21.7800 | $4,356.00 | Sale | 01/13/23 | 16 | $17.3000 | $276.80 |
| Purchase | 04/01/22 | 200 | $21.7800 | $4,356.00 | Sale | 01/13/23 | 100 | $17.3000 | $1,730.00 |
| Purchase | 04/01/22 | 100 | $21.7800 | $2,178.00 | Sale | 01/13/23 | 100 | $17.3000 | $1,730.00 |
| Purchase | 04/01/22 | 100 | $21.7800 | $2,178.00 | Sale | 01/13/23 | 100 | $17.3000 | $1,730.00 |
| Purchase | 04/01/22 | 100 | $21.7800 | $2,178.00 | Sale | 01/13/23 | 100 | $17.3000 | $1,730.00 |
| Purchase | 04/01/22 | 100 | $21.7800 | $2,178.00 | Sale | 01/13/23 | 100 | $17.3000 | $1,730.00 |
| Purchase | 04/01/22 | 100 | $21.7800 | $2,178.00 | Sale | 01/13/23 | 100 | $17.3000 | $1,730.00 |
| Purchase | 04/01/22 | 100 | $21.7800 | $2,178.00 | Sale | 01/13/23 | 100 | $17.3000 | $1,730.00 |
| Purchase | 04/01/22 | 100 | $21.7800 | $2,178.00 | Sale | 01/13/23 | 200 | $17.3000 | $3,460.00 |
| Purchase | 04/01/22 | 100 | $21.7800 | $2,178.00 | Sale | 01/13/23 | 100 | $17.3000 | $1,730.00 |
| Purchase | 04/01/22 | 100 | $21.7800 | $2,178.00 | Sale | 01/13/23 | 100 | $17.3000 | $1,730.00 |
| Purchase | 04/01/22 | 100 | $21.7800 | $2,178.00 | Sale | 01/13/23 | 100 | $17.3000 | $1,730.00 |
| Purchase | 04/01/22 | 100 | $21.7700 | $2,177.00 | Sale | 01/13/23 | 100 | $17.3000 | $1,730.00 |
| Purchase | 04/01/22 | 90 | $21.7700 | $1,959.30 | Sale | 01/13/23 | 200 | $17.3000 | $3,460.00 |
| Purchase | 04/01/22 | 100 | $21.7700 | $2,177.00 | Sale | 01/13/23 | 500 | $17.3000 | $8,650.00 |
| Purchase | 04/01/22 | 100 | $21.7700 | $2,177.00 | Sale | 01/13/23 | 100 | $17.3000 | $1,730.00 |
| Purchase | 04/01/22 | 100 | $21.7700 | $2,177.00 | Sale | 01/13/23 | 400 | $17.3000 | $6,920.00 |
| Purchase | 04/01/22 | 100 | $21.7700 | $2,177.00 | Sale | 01/13/23 | 200 | $17.3000 | $3,460.00 |
| Purchase | 04/01/22 | 100 | $21.7700 | $2,177.00 | Sale | 01/13/23 | 100 | $17.3100 | $1,731.00 |
| Purchase | 04/01/22 | 2,702 | $21.9500 | $59,308.90 | Sale | 01/13/23 | 100 | $17.3100 | $1,731.00 |
| Purchase | 04/01/22 | 1,815 | $21.9500 | $39,839.25 | Sale | 01/13/23 | 100 | $17.3100 | $1,731.00 |

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 04/01/22 | 4,473 | $21.9500 | $98,182.35 | Sale | 01/13/23 | 100 | $17.3100 | $1,731.00 |
| Purchase | 04/01/22 | 16 | $21.9500 | $351.20 | Sale | 01/13/23 | 100 | $17.3100 | $1,731.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 500 | $17.3500 | $8,675.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 100 | $17.3500 | $1,735.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 100 | $17.3500 | $1,735.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 100 | $17.3500 | $1,735.00 |
| Purchase | 04/01/22 | 1 | $21.9500 | $21.95 | Sale | 01/13/23 | 2,300 | $17.3500 | $39,905.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 100 | $17.3500 | $1,735.00 |
| Purchase | 04/01/22 | 200 | $21.9500 | $4,390.00 | Sale | 01/13/23 | 100 | $17.3500 | $1,735.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 100 | $17.3600 | $1,736.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 100 | $17.3500 | $1,735.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 100 | $17.3500 | $1,735.00 |
| Purchase | 04/01/22 | 400 | $21.9500 | $8,780.00 | Sale | 01/13/23 | 100 | $17.3500 | $1,735.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 100 | $17.3500 | $1,735.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 100 | $17.3500 | $1,735.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 2,500 | $17.3500 | $43,375.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 100 | $17.3500 | $1,735.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 100 | $17.3500 | $1,735.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 100 | $17.3500 | $1,735.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 100 | $17.3600 | $1,736.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 100 | $17.3500 | $1,735.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 100 | $17.3500 | $1,735.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 100 | $17.3500 | $1,735.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 100 | $17.3600 | $1,736.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 100 | $17.3500 | $1,735.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 100 | $17.3500 | $1,735.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 100 | $17.3600 | $1,736.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 100 | $17.3600 | $1,736.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 100 | $17.3600 | $1,736.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 200 | $17.3600 | $3,472.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 100 | $17.3600 | $1,736.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 100 | $17.3600 | $1,736.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 100 | $17.3600 | $1,736.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 200 | $17.3600 | $3,472.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 100 | $17.3600 | $1,736.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 200 | $17.3600 | $3,472.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 100 | $17.3600 | $1,736.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 100 | $17.3600 | $1,736.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 200 | $17.3600 | $3,472.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 01/13/23 | 100 | $17.3600 | $1,736.00 |
| Purchase | 04/01/22 | 100 | $21.9500 | $2,195.00 | Sale | 02/09/23 | 21,700 | $16.1000 | $349,370.00 |
| Purchase | 04/01/22 | 400 | $21.9398 | $8,775.92 | Sale | 02/09/23 | 1,352 | $16.1000 | $21,767.20 |
| Purchase | 04/01/22 | 100 | $21.9400 | $2,194.00 | Sale | 02/09/23 | 23,553 | $16.1000 | $379,203.30 |
| Purchase | 04/01/22 | 100 | $21.9400 | $2,194.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 100 | $21.9400 | $2,194.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 100 | $21.9400 | $2,194.00 | Sale | 02/09/23 | 25 | $16.1000 | $402.50 |
| Purchase | 04/01/22 | 100 | $21.8000 | $2,180.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 2 | $21.8000 | $43.60 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 1 | $21.8000 | $21.80 | Sale | 02/09/23 | 200 | $16.1000 | $3,220.00 |
| Purchase | 04/01/22 | 100 | $21.8000 | $2,180.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 200 | $21.8000 | $4,360.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 100 | $21.8000 | $2,180.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 100 | $21.8000 | $2,180.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 200 | $21.7900 | $4,358.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 02/09/23 | 16 | $16.1000 | $257.60 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 02/09/23 | 14 | $16.1000 | $225.40 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 140 | $21.7900 | $3,050.60 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 02/09/23 | 14 | $16.1000 | $225.40 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 04/01/22 | 200 | $21.7900 | $4,358.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 200 | $21.7900 | $4,358.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 02/09/23 | 200 | $16.1000 | $3,220.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 02/09/23 | 200 | $16.1000 | $3,220.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 18 | $21.7900 | $392.22 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 500 | $21.7900 | $10,895.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 300 | $21.7900 | $6,537.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 300 | $21.7900 | $6,537.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 100 | $21.7900 | $2,179.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 200 | $21.7900 | $4,358.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 100 | $21.7850 | $2,178.50 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 100 | $21.7850 | $2,178.50 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 2,625 | $21.6481 | $56,826.26 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 5,034 | $21.6357 | $108,914.11 | Sale | 02/09/23 | 300 | $16.1000 | $4,830.00 |
| Purchase | 04/01/22 | 5,041 | $21.6217 | $108,994.99 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 5,047 | $21.6138 | $109,084.85 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 5,172 | $21.6084 | $111,758.64 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 5,079 | $21.5946 | $109,678.97 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 100 | $21.5900 | $2,159.00 | Sale | 02/09/23 | 300 | $16.1000 | $4,830.00 |
| Purchase | 04/01/22 | 100 | $21.5900 | $2,159.00 | Sale | 02/09/23 | 300 | $16.1000 | $4,830.00 |
| Purchase | 04/01/22 | 100 | $21.5900 | $2,159.00 | Sale | 02/09/23 | 300 | $16.1000 | $4,830.00 |
| Purchase | 04/01/22 | 100 | $21.5900 | $2,159.00 | Sale | 02/09/23 | 300 | $16.1000 | $4,830.00 |
| Purchase | 04/01/22 | 100 | $21.5900 | $2,159.00 | Sale | 02/09/23 | 300 | $16.1000 | $4,830.00 |
| Purchase | 04/01/22 | 50 | $21.5900 | $1,079.50 | Sale | 02/09/23 | 300 | $16.1000 | $4,830.00 |
| Purchase | 04/01/22 | 100 | $21.5900 | $2,159.00 | Sale | 02/09/23 | 300 | $16.1000 | $4,830.00 |
| Purchase | 04/01/22 | 200 | $21.5900 | $4,318.00 | Sale | 02/09/23 | 300 | $16.1000 | $4,830.00 |
| Purchase | 04/01/22 | 100 | $21.5900 | $2,159.00 | Sale | 02/09/23 | 300 | $16.1000 | $4,830.00 |
| Purchase | 04/01/22 | 100 | $21.5800 | $2,158.00 | Sale | 02/09/23 | 300 | $16.1000 | $4,830.00 |
| Purchase | 04/01/22 | 100 | $21.5800 | $2,158.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 45 | $21.5800 | $971.10 | Sale | 02/09/23 | 25 | $16.1000 | $402.50 |
| Purchase | 04/01/22 | 100 | $21.5800 | $2,158.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 100 | $21.5800 | $2,158.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 1 | $21.5800 | $21.58 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 100 | $21.5800 | $2,158.00 | Sale | 02/09/23 | 200 | $16.1000 | $3,220.00 |
| Purchase | 04/01/22 | 2 | $21.5800 | $43.16 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 1 | $21.5800 | $21.58 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 100 | $21.5800 | $2,158.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 100 | $21.5800 | $2,158.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 100 | $21.5800 | $2,158.00 | Sale | 02/09/23 | 200 | $16.1000 | $3,220.00 |
| Purchase | 04/01/22 | 100 | $21.5700 | $2,157.00 | Sale | 02/09/23 | 25 | $16.1000 | $402.50 |
| Purchase | 04/01/22 | 30 | $21.5750 | $647.25 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 700 | $21.5700 | $15,099.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 100 | $21.5700 | $2,157.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 200 | $21.5700 | $4,314.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 100 | $21.5700 | $2,157.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 100 | $21.5650 | $2,156.50 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 205 | $21.5650 | $4,420.83 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 100 | $21.5650 | $2,156.50 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 2,401 | $21.7500 | $52,221.75 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 04/01/22 | 199 | $21.7500 | $4,328.25 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 08/30/22 | 61,389 | $13.7000 | $841,029.30 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 08/30/22 | 18 | $13.7000 | $246.60 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 08/30/22 | 869 | $13.7000 | $11,905.30 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 08/30/22 | 782 | $13.7000 | $10,713.40 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 08/30/22 | 500 | $13.7000 | $6,850.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 08/30/22 | 1,418 | $13.7000 | $19,426.60 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 08/30/22 | 800 | $13.7000 | $10,960.00 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 08/30/22 | 731 | $13.7000 | $10,014.70 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 08/30/22 | 171 | $13.7000 | $2,342.70 | Sale | 02/09/23 | 100 | $16.1000 | $1,610.00 |
| Purchase | 08/30/22 | 600 | $13.7000 | $8,220.00 | Sale | 02/09/23 | 100 | $16.1100 | $1,611.00 |
| Purchase | 08/30/22 | 1,064 | $13.7000 | $14,576.80 | Sale | 02/09/23 | 100 | $16.1100 | $1,611.00 |
| Purchase | 08/30/22 | 100 | $13.7000 | $1,370.00 | Sale | 02/09/23 | 100 | $16.1100 | $1,611.00 |
| Purchase | 08/30/22 | 200 | $13.7000 | $2,740.00 | Sale | 02/09/23 | 100 | $16.1100 | $1,611.00 |
| Purchase | 08/30/22 | 600 | $13.7000 | $8,220.00 | Sale | 02/09/23 | 100 | $16.1100 | $1,611.00 |
| Purchase | 08/30/22 | 300 | $13.7000 | $4,110.00 | Sale | 02/09/23 | 100 | $16.1100 | $1,611.00 |
| Purchase | 08/30/22 | 300 | $13.7000 | $4,110.00 | Sale | 02/09/23 | 100 | $16.1100 | $1,611.00 |
| Purchase | 08/30/22 | 600 | $13.7000 | $8,220.00 | Sale | 02/09/23 | 100 | $16.1100 | $1,611.00 |
| Purchase | 08/30/22 | 1,064 | $13.7000 | $14,576.80 | Sale | 02/09/23 | 100 | $16.1100 | $1,611.00 |
| Purchase | 08/30/22 | 901 | $13.7000 | $12,343.70 | Sale | 02/09/23 | 100 | $16.1100 | $1,611.00 |
| Purchase | 08/30/22 | 100 | $13.7000 | $1,370.00 | Sale | 02/09/23 | 100 | $16.1100 | $1,611.00 |
| Purchase | 08/30/22 | 200 | $13.7000 | $2,740.00 | Sale | 02/09/23 | 100 | $16.1100 | $1,611.00 |
| Purchase | 08/30/22 | 100 | $13.7000 | $1,370.00 | Sale | 02/09/23 | 100 | $16.1100 | $1,611.00 |
| Purchase | 08/30/22 | 124 | $13.7000 | $1,698.80 | Sale | 02/09/23 | 100 | $16.1100 | $1,611.00 |
| Purchase | 08/30/22 | 100 | $13.7000 | $1,370.00 | Sale | 02/09/23 | 100 | $16.1100 | $1,611.00 |
| Purchase | 08/30/22 | 100 | $13.7000 | $1,370.00 | Sale | 02/09/23 | 100 | $16.1100 | $1,611.00 |
| Purchase | 08/30/22 | 600 | $13.7000 | $8,220.00 | Sale | 02/09/23 | 100 | $16.1100 | $1,611.00 |
| Purchase | 08/30/22 | 200 | $13.7000 | $2,740.00 | Sale | 02/09/23 | 100 | $16.1100 | $1,611.00 |
| Purchase | 08/30/22 | 100 | $13.7000 | $1,370.00 | Sale | 02/09/23 | 100 | $16.1100 | $1,611.00 |
| Purchase | 08/30/22 | 100 | $13.7000 | $1,370.00 | Sale | 02/09/23 | 100 | $16.1100 | $1,611.00 |
| Purchase | 08/30/22 | 100 | $13.7000 | $1,370.00 | Sale | 02/09/23 | 100 | $16.1100 | $1,611.00 |
| Purchase | 08/30/22 | 200 | $13.7000 | $2,740.00 | Sale | 02/09/23 | 100 | $16.1100 | $1,611.00 |
| Purchase | 08/30/22 | 102 | $13.7000 | $1,397.40 | Sale | 02/09/23 | 100 | $16.1100 | $1,611.00 |
| Purchase | 08/30/22 | 15 | $13.7000 | $205.50 | Sale | 02/09/23 | 100 | $16.1100 | $1,611.00 |
| Purchase | 08/30/22 | 5 | $13.7000 | $68.50 | Sale | 02/09/23 | 42 | $16.1100 | $676.62 |
| Purchase | 08/30/22 | 58 | $13.7000 | $794.60 | Sale | 02/09/23 | 100 | $16.1100 | $1,611.00 |
| Purchase | 08/30/22 | 100 | $13.7000 | $1,370.00 | Sale | 02/09/23 | 100 | $16.1100 | $1,611.00 |
| Purchase | 08/30/22 | 200 | $13.7000 | $2,740.00 | Sale | 02/09/23 | 100 | $16.1100 | $1,611.00 |
| Purchase | 08/30/22 | 200 | $13.7000 | $2,740.00 | Sale | 02/09/23 | 100 | $16.1100 | $1,611.00 |
| Purchase | 08/30/22 | 100 | $13.7000 | $1,370.00 | Sale | 02/09/23 | 100 | $16.1100 | $1,611.00 |
| Purchase | 08/30/22 | 78 | $13.7000 | $1,068.60 | Sale | 02/09/23 | 100 | $16.1100 | $1,611.00 |
| Purchase | 08/30/22 | 11 | $13.7000 | $150.70 | Sale | 02/09/23 | 100 | $16.1200 | $1,612.00 |
| Purchase | 08/30/22 | 100 | $13.7000 | $1,370.00 | Sale | 02/09/23 | 100 | $16.1200 | $1,612.00 |
| Purchase | 08/30/22 | 100 | $13.7000 | $1,370.00 | Sale | 02/09/23 | 100 | $16.1200 | $1,612.00 |
| Purchase | 08/30/22 | 100 | $13.7000 | $1,370.00 | Sale | 02/09/23 | 100 | $16.1200 | $1,612.00 |
| Purchase | 08/30/22 | 100 | $13.7000 | $1,370.00 | Sale | 02/09/23 | 100 | $16.1200 | $1,612.00 |
| Purchase | 08/30/22 | 200 | $13.7000 | $2,740.00 | Sale | 02/09/23 | 100 | $16.1200 | $1,612.00 |
| Purchase | 08/30/22 | 200 | $13.7000 | $2,740.00 | Sale | 02/09/23 | 100 | $16.1200 | $1,612.00 |
| Purchase | 08/30/22 | 200 | $13.7000 | $2,740.00 | Sale | 02/09/23 | 100 | $16.1200 | $1,612.00 |
| Purchase | 08/30/22 | 100 | $13.7000 | $1,370.00 | Sale | 02/09/23 | 100 | $16.1200 | $1,612.00 |
| Purchase | 08/30/22 | 100 | $13.7000 | $1,370.00 | Sale | 02/09/23 | 400 | $16.1200 | $6,448.00 |
| Purchase | 08/30/22 | 100 | $13.7000 | $1,370.00 | Sale | 02/09/23 | 34 | $16.1200 | $548.08 |
| Purchase | 08/30/22 | 300 | $13.7000 | $4,110.00 | Sale | 02/09/23 | 100 | $16.1200 | $1,612.00 |
| Purchase | 08/30/22 | 600 | $13.7000 | $8,220.00 | Sale | 02/09/23 | 100 | $16.1200 | $1,612.00 |
| Purchase | 08/30/22 | 100 | $13.7000 | $1,370.00 | Sale | 02/09/23 | 100 | $16.1200 | $1,612.00 |
| Purchase | 08/30/22 | 100 | $13.7000 | $1,370.00 | Sale | 02/09/23 | 100 | $16.1200 | $1,612.00 |
| Purchase | 08/30/22 | 100 | $13.7000 | $1,370.00 | Sale | 02/09/23 | 100 | $16.1200 | $1,612.00 |
| Purchase | 08/30/22 | 2,000 | $13.7000 | $27,400.00 | Sale | 02/09/23 | 100 | $16.1200 | $1,612.00 |
| Purchase | 08/30/22 | 100 | $13.7000 | $1,370.00 | Sale | 02/09/23 | 100 | $16.1200 | $1,612.00 |
| Purchase | 08/30/22 | 100 | $13.7000 | $1,370.00 | Sale | 02/09/23 | 400 | $16.1200 | $6,448.00 |
| Purchase | 08/30/22 | 5,100 | $13.7000 | $69,870.00 | Sale | 02/09/23 | 100 | $16.1200 | $1,612.00 |
| Purchase | 08/30/22 | 4,900 | $13.7000 | $67,130.00 | Sale | 02/09/23 | 100 | $16.1200 | $1,612.00 |
| Purchase | 08/30/22 | 4,900 | $13.7000 | $67,130.00 | Sale | 02/09/23 | 100 | $16.1200 | $1,612.00 |
| Purchase | 08/30/22 | 5,100 | $13.7000 | $69,870.00 | Sale | 02/09/23 | 100 | $16.1200 | $1,612.00 |
| Purchase | 09/13/22 | 3,619 | $14.0500 | $50,846.95 | Sale | 02/09/23 | 100 | $16.1200 | $1,612.00 |
| Purchase | 09/13/22 | 20 | $14.0500 | $281.00 | Sale | 02/09/23 | 100 | $16.1200 | $1,612.00 |
| Purchase | 09/13/22 | 20 | $14.0500 | $281.00 | Sale | 02/09/23 | 100 | $16.1200 | $1,612.00 |
| Purchase | 09/13/22 | 20 | $14.0500 | $281.00 | Sale | 02/09/23 | 300 | $16.1300 | $4,839.00 |

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 09/13/22 | 250 | $14.0500 | $3,512.50 | Sale | 02/09/23 | 300 | $16.1400 | $4,842.00 |
| Purchase | 09/13/22 | 60 | $14.0500 | $843.00 | Sale | 02/09/23 | 200 | $16.1400 | $3,228.00 |
| Purchase | 09/13/22 | 20 | $14.0500 | $281.00 | Sale | 02/09/23 | 100 | $16.1400 | $1,614.00 |
| Purchase | 09/13/22 | 250 | $14.0500 | $3,512.50 | Sale | 02/09/23 | 200 | $16.1400 | $3,228.00 |
| Purchase | 09/13/22 | 20 | $14.0500 | $281.00 | Sale | 02/09/23 | 100 | $16.1400 | $1,614.00 |
| Purchase | 09/13/22 | 250 | $14.0500 | $3,512.50 | Sale | 02/09/23 | 300 | $16.1400 | $4,842.00 |
| Purchase | 09/13/22 | 500 | $14.0500 | $7,025.00 | Sale | 03/08/23 | 60,908 | $13.0000 | $791,804.00 |
| Purchase | 09/13/22 | 250 | $14.0500 | $3,512.50 | Sale | 03/08/23 | 15 | $13.0000 | $195.00 |
| Purchase | 09/13/22 | 400 | $14.0500 | $5,620.00 | Sale | 03/08/23 | 12 | $13.0000 | $156.00 |
| Purchase | 09/13/22 | 350 | $14.0500 | $4,917.50 | Sale | 03/08/23 | 16 | $13.0000 | $208.00 |
| Purchase | 09/13/22 | 3 | $14.0500 | $42.15 | Sale | 03/08/23 | 65 | $13.0000 | $845.00 |
| Purchase | 09/13/22 | 11,000 | $14.0500 | $154,550.00 | Sale | 03/08/23 | 85 | $13.0000 | $1,105.00 |
| Purchase | 09/13/22 | 987 | $14.0500 | $13,867.35 | Sale | 03/08/23 | 200 | $13.0000 | $2,600.00 |
| Purchase | 09/13/22 | 1,200 | $14.0500 | $16,860.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 09/13/22 | 100 | $14.0500 | $1,405.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 09/13/22 | 2,003 | $14.0500 | $28,142.15 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 09/13/22 | 100 | $14.0500 | $1,405.00 | Sale | 03/08/23 | 400 | $13.0000 | $5,200.00 |
| Purchase | 09/13/22 | 100 | $14.0500 | $1,405.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 09/13/22 | 100 | $14.0500 | $1,405.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 09/13/22 | 1,000 | $14.0500 | $14,050.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 09/13/22 | 1,300 | $14.0500 | $18,265.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 09/13/22 | 278 | $14.0500 | $3,905.90 | Sale | 03/08/23 | 200 | $13.0000 | $2,600.00 |
| Purchase | 09/13/22 | 600 | $14.0500 | $8,430.00 | Sale | 03/08/23 | 200 | $13.0000 | $2,600.00 |
| Purchase | 09/13/22 | 100 | $14.0500 | $1,405.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 09/13/22 | 100 | $14.0500 | $1,405.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 09/13/22 | 1,115 | $14.0500 | $15,665.75 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 09/13/22 | 39 | $14.0500 | $547.95 | Sale | 03/08/23 | 3 | $13.0000 | $39.00 |
| Purchase | 09/13/22 | 100 | $14.0500 | $1,405.00 | Sale | 03/08/23 | 75 | $13.0000 | $975.00 |
| Purchase | 09/13/22 | 11,384 | $14.0500 | $159,945.20 | Sale | 03/08/23 | 22 | $13.0000 | $286.00 |
| Purchase | 09/13/22 | 100 | $14.0500 | $1,405.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 09/13/22 | 100 | $14.0500 | $1,405.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 09/13/22 | 100 | $14.0500 | $1,405.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 09/13/22 | 600 | $14.0500 | $8,430.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 09/13/22 | 920 | $14.0500 | $12,926.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 09/13/22 | 1,385 | $14.0500 | $19,459.25 | Sale | 03/08/23 | 400 | $13.0000 | $5,200.00 |
| Purchase | 09/13/22 | 60 | $14.0500 | $843.00 | Sale | 03/08/23 | 400 | $13.0000 | $5,200.00 |
| Purchase | 09/13/22 | 24 | $14.0500 | $337.20 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 09/13/22 | 1,100 | $14.0500 | $15,455.00 | Sale | 03/08/23 | 200 | $13.0000 | $2,600.00 |
| Purchase | 09/13/22 | 261 | $14.0500 | $3,667.05 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 09/13/22 | 7,712 | $14.0500 | $108,353.60 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 09/23/22 | 10,600 | $13.4400 | $142,464.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 09/23/22 | 9,400 | $13.4400 | $126,336.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 11/25/22 | 35,716 | $14.7500 | $526,811.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 11/25/22 | 100 | $14.7500 | $1,475.00 | Sale | 03/08/23 | 400 | $13.0000 | $5,200.00 |
| Purchase | 11/25/22 | 200 | $14.7500 | $2,950.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 11/25/22 | 100 | $14.7500 | $1,475.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 11/25/22 | 100 | $14.7500 | $1,475.00 | Sale | 03/08/23 | 300 | $13.0000 | $3,900.00 |
| Purchase | 11/25/22 | 100 | $14.7500 | $1,475.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 11/25/22 | 200 | $14.7500 | $2,950.00 | Sale | 03/08/23 | 200 | $13.0000 | $2,600.00 |
| Purchase | 11/25/22 | 600 | $14.7500 | $8,850.00 | Sale | 03/08/23 | 10 | $13.0000 | $130.00 |
| Purchase | 11/25/22 | 100 | $14.7500 | $1,475.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 11/25/22 | 100 | $14.7500 | $1,475.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 11/25/22 | 200 | $14.7500 | $2,950.00 | Sale | 03/08/23 | 300 | $13.0000 | $3,900.00 |
| Purchase | 11/25/22 | 100 | $14.7500 | $1,475.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 11/25/22 | 100 | $14.7500 | $1,475.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 11/25/22 | 200 | $14.7500 | $2,950.00 | Sale | 03/08/23 | 54 | $13.0000 | $702.00 |
| Purchase | 11/25/22 | 200 | $14.7500 | $2,950.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 11/25/22 | 100 | $14.7500 | $1,475.00 | Sale | 03/08/23 | 84 | $13.0000 | $1,092.00 |
| Purchase | 11/25/22 | 100 | $14.7500 | $1,475.00 | Sale | 03/08/23 | 100 | $13.0100 | $1,301.00 |
| Purchase | 11/25/22 | 100 | $14.7500 | $1,475.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 11/25/22 | 100 | $14.7500 | $1,475.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 11/25/22 | 100 | $14.7500 | $1,475.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 11/25/22 | 100 | $14.7500 | $1,475.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 11/25/22 | 100 | $14.7500 | $1,475.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 11/25/22 | 200 | $14.7500 | $2,950.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 11/25/22 | 100 | $14.7500 | $1,475.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 11/25/22 | 800 | $14.7500 | $11,800.00 | Sale | 03/08/23 | 100 | $13.0100 | $1,301.00 |
| Purchase | 11/25/22 | 100 | $14.7500 | $1,475.00 | Sale | 03/08/23 | 78 | $13.0000 | $1,014.00 |
| Purchase | 11/25/22 | 1,300 | $14.7500 | $19,175.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 11/25/22 | 200 | $14.7500 | $2,950.00 | Sale | 03/08/23 | 100 | $13.0100 | $1,301.00 |
| Purchase | 11/25/22 | 300 | $14.7400 | $4,422.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 11/25/22 | 100 | $14.7400 | $1,474.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 11/25/22 | 100 | $14.7400 | $1,474.00 | Sale | 03/08/23 | 200 | $13.0000 | $2,600.00 |
| Purchase | 11/25/22 | 100 | $14.7400 | $1,474.00 | Sale | 03/08/23 | 100 | $13.0000 | $1,300.00 |
| Purchase | 11/25/22 | 100 | $14.7400 | $1,474.00 | Sale | 03/08/23 | 100 | $13.0100 | $1,301.00 |
| Purchase | 11/25/22 | 100 | $14.7400 | $1,474.00 | Sale | 03/08/23 | 100 | $13.0100 | $1,301.00 |
| Purchase | 11/25/22 | 100 | $14.7400 | $1,474.00 | Sale | 03/08/23 | 400 | $13.0100 | $5,204.00 |
| Purchase | 11/25/22 | 100 | $14.7400 | $1,474.00 | Sale | 03/08/23 | 400 | $13.0100 | $5,204.00 |
| Purchase | 11/25/22 | 100 | $14.7400 | $1,474.00 | Sale | 03/08/23 | 100 | $13.0100 | $1,301.00 |
| Purchase | 11/25/22 | 100 | $14.7400 | $1,474.00 | Sale | 03/08/23 | 100 | $13.0100 | $1,301.00 |
| Purchase | 11/25/22 | 57 | $14.7400 | $840.18 | Sale | 03/08/23 | 100 | $13.0100 | $1,301.00 |
| Purchase | 11/25/22 | 100 | $14.7400 | $1,474.00 | Sale | 03/08/23 | 24 | $13.0100 | $312.24 |
| Purchase | 11/25/22 | 100 | $14.7400 | $1,474.00 | Sale | 03/08/23 | 6 | $13.0100 | $78.06 |
| Purchase | 11/25/22 | 100 | $14.7400 | $1,474.00 | Sale | 03/08/23 | 100 | $13.0100 | $1,301.00 |
| Purchase | 11/25/22 | 100 | $14.7400 | $1,474.00 | Sale | 03/08/23 | 600 | $13.0100 | $7,806.00 |
| Purchase | 11/25/22 | 5 | $14.7400 | $73.70 | Sale | 03/08/23 | 100 | $13.0100 | $1,301.00 |
| Purchase | 11/25/22 | 100 | $14.7400 | $1,474.00 | Sale | 03/08/23 | 100 | $13.0100 | $1,301.00 |
| Purchase | 11/25/22 | 300 | $14.7400 | $4,422.00 | Sale | 03/08/23 | 100 | $13.0100 | $1,301.00 |
| Purchase | 11/25/22 | 500 | $14.7400 | $7,370.00 | Sale | 03/08/23 | 100 | $13.0100 | $1,301.00 |
| Purchase | 11/25/22 | 100 | $14.7400 | $1,474.00 | Sale | 03/08/23 | 3 | $13.0100 | $39.03 |
| Purchase | 11/25/22 | 300 | $14.7400 | $4,422.00 | Sale | 03/08/23 | 100 | $13.0100 | $1,301.00 |
| Purchase | 11/25/22 | 100 | $14.7300 | $1,473.00 | Sale | 03/08/23 | 100 | $13.0100 | $1,301.00 |
| Purchase | 11/25/22 | 100 | $14.7300 | $1,473.00 | Sale | 03/08/23 | 100 | $13.0100 | $1,301.00 |
| Purchase | 11/25/22 | 100 | $14.7300 | $1,473.00 | Sale | 03/08/23 | 100 | $13.0100 | $1,301.00 |
| Purchase | 11/25/22 | 100 | $14.7300 | $1,473.00 | Sale | 03/08/23 | 100 | $13.0100 | $1,301.00 |
| Purchase | 11/25/22 | 100 | $14.7300 | $1,473.00 | Sale | 03/08/23 | 100 | $13.0100 | $1,301.00 |
| Purchase | 11/25/22 | 100 | $14.7300 | $1,473.00 | Sale | 03/08/23 | 2 | $13.0100 | $26.02 |
| Purchase | 11/25/22 | 3 | $14.7300 | $44.19 | Sale | 03/08/23 | 200 | $13.0100 | $2,602.00 |
| Purchase | 11/25/22 | 100 | $14.7300 | $1,473.00 | Sale | 03/08/23 | 200 | $13.0100 | $2,602.00 |
| Purchase | 11/25/22 | 100 | $14.7300 | $1,473.00 | Sale | 03/08/23 | 200 | $13.0100 | $2,602.00 |
| Purchase | 11/25/22 | 300 | $14.7300 | $4,419.00 | Sale | 03/08/23 | 100 | $13.0100 | $1,301.00 |
| Purchase | 11/25/22 | 194 | $14.7300 | $2,857.62 | Sale | 03/08/23 | 8 | $13.0100 | $104.08 |
| Purchase | 11/25/22 | 200 | $14.7300 | $2,946.00 | Sale | 03/08/23 | 100 | $13.0100 | $1,301.00 |
| Purchase | 11/25/22 | 100 | $14.7300 | $1,473.00 | Sale | 03/08/23 | 2 | $13.0100 | $26.02 |
| Purchase | 11/25/22 | 2 | $14.7300 | $29.46 | Sale | 03/08/23 | 100 | $13.0100 | $1,301.00 |
| Purchase | 11/25/22 | 100 | $14.7300 | $1,473.00 | Sale | 03/08/23 | 11 | $13.0100 | $143.11 |
| Purchase | 11/25/22 | 200 | $14.7300 | $2,946.00 | Sale | 03/08/23 | 2 | $13.0100 | $26.02 |
| Purchase | 11/25/22 | 100 | $14.7300 | $1,473.00 | Sale | 03/08/23 | 99 | $13.0100 | $1,287.99 |
| Purchase | 11/25/22 | 100 | $14.7300 | $1,473.00 | Sale | 03/08/23 | 5 | $13.0200 | $65.10 |
| Purchase | 11/25/22 | 200 | $14.7300 | $2,946.00 | Sale | 03/08/23 | 100 | $13.0100 | $1,301.00 |
| Purchase | 11/25/22 | 5 | $14.7300 | $73.65 | Sale | 03/08/23 | 300 | $13.0100 | $3,903.00 |
| Purchase | 11/25/22 | 100 | $14.7200 | $1,472.00 | Sale | 03/08/23 | 700 | $13.0100 | $9,107.00 |
| Purchase | 11/25/22 | 100 | $14.7200 | $1,472.00 | Sale | 03/08/23 | 700 | $13.0100 | $9,107.00 |
| Purchase | 11/25/22 | 100 | $14.7200 | $1,472.00 | Sale | 03/08/23 | 5 | $13.0200 | $65.10 |
| Purchase | 11/25/22 | 100 | $14.7200 | $1,472.00 | Sale | 03/08/23 | 6 | $13.0200 | $78.12 |
| Purchase | 11/25/22 | 200 | $14.7200 | $2,944.00 | Sale | 03/16/23 | 9,296 | $13.4500 | $125,031.20 |
| Purchase | 11/25/22 | 200 | $14.7200 | $2,944.00 | Sale | 03/16/23 | 12,043 | $13.4500 | $161,978.35 |
| Purchase | 11/25/22 | 200 | $14.7200 | $2,944.00 | Sale | 03/16/23 | 1,900 | $13.4500 | $25,555.00 |
| Purchase | 11/25/22 | 200 | $14.7200 | $2,944.00 | Sale | 03/16/23 | 99 | $13.4500 | $1,331.55 |
| Purchase | 11/25/22 | 100 | $14.7200 | $1,472.00 | Sale | 03/16/23 | 1 | $13.4500 | $13.45 |
| Purchase | 11/25/22 | 100 | $14.7200 | $1,472.00 | Sale | 03/16/23 | 95 | $13.4500 | $1,277.75 |
| Purchase | 11/25/22 | 200 | $14.7200 | $2,944.00 | Sale | 03/16/23 | 7 | $13.4500 | $94.15 |
| Purchase | 11/25/22 | 100 | $14.7200 | $1,472.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 11/25/22 | 200 | $14.7200 | $2,944.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 11/25/22 | 100 | $14.7200 | $1,472.00 | Sale | 03/16/23 | 28 | $13.4500 | $376.60 |
| Purchase | 11/25/22 | 100 | $14.7200 | $1,472.00 | Sale | 03/16/23 | 35 | $13.4500 | $470.75 |
| Purchase | 11/25/22 | 100 | $14.7200 | $1,472.00 | Sale | 03/16/23 | 10 | $13.4500 | $134.50 |
| Purchase | 11/25/22 | 100 | $14.7200 | $1,472.00 | Sale | 03/16/23 | 16 | $13.4500 | $215.20 |
| Purchase | 11/25/22 | 200 | $14.7200 | $2,944.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 11/25/22 | 100 | $14.7200 | $1,472.00 | Sale | 03/16/23 | 200 | $13.4500 | $2,690.00 |
| Purchase | 11/25/22 | 50 | $14.7200 | $736.00 | Sale | 03/16/23 | 200 | $13.4500 | $2,690.00 |
| Purchase | 11/25/22 | 268 | $14.7200 | $3,944.96 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 11/25/22 | 100 | $14.7200 | $1,472.00 | Sale | 03/16/23 | 375 | $13.4500 | $5,043.75 |
| Purchase | 11/25/22 | 100 | $14.7200 | $1,472.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 11/25/22 | 100 | $14.7200 | $1,472.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 11/25/22 | 34,992 | $14.7000 | $514,382.40 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 11/25/22 | 15,000 | $14.7000 | $220,500.00 | Sale | 03/16/23 | 200 | $13.4500 | $2,690.00 |
| Purchase | 11/25/22 | 8 | $14.7000 | $117.60 | Sale | 03/16/23 | 400 | $13.4500 | $5,380.00 |
| Purchase | 12/15/22 | 2,040 | $14.9500 | $30,498.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 12/15/22 | 1,108 | $14.9500 | $16,564.60 | Sale | 03/16/23 | 200 | $13.4500 | $2,690.00 |
| Purchase | 12/15/22 | 5,934 | $14.9500 | $88,713.30 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 12/15/22 | 5,918 | $14.9500 | $88,474.10 | Sale | 03/16/23 | 400 | $13.4500 | $5,380.00 |
| Purchase | 01/17/23 | 53 | $17.1000 | $906.30 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 01/17/23 | 4,000 | $17.1000 | $68,400.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 01/17/23 | 35 | $17.1000 | $598.50 | Sale | 03/16/23 | 200 | $13.4500 | $2,690.00 |
| Purchase | 01/17/23 | 1,106 | $17.1000 | $18,912.60 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 01/17/23 | 9,806 | $17.1000 | $167,682.60 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 01/20/23 | 342 | $16.5000 | $5,643.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 01/20/23 | 100 | $16.5000 | $1,650.00 | Sale | 03/16/23 | 400 | $13.4500 | $5,380.00 |
| Purchase | 01/20/23 | 900 | $16.5000 | $14,850.00 | Sale | 03/16/23 | 5 | $13.4500 | $67.25 |
| Purchase | 01/20/23 | 1,022 | $16.5000 | $16,863.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 01/20/23 | 578 | $16.5000 | $9,537.00 | Sale | 03/16/23 | 3,000 | $13.4500 | $40,350.00 |
| Purchase | 01/20/23 | 2,447 | $16.5000 | $40,375.50 | Sale | 03/16/23 | 200 | $13.4500 | $2,690.00 |
| Purchase | 01/20/23 | 5,606 | $16.5000 | $92,499.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 01/20/23 | 400 | $16.5000 | $6,600.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 01/20/23 | 300 | $16.5000 | $4,950.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 01/20/23 | 340 | $16.5000 | $5,610.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 01/20/23 | 282 | $16.5000 | $4,653.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 01/20/23 | 7,802 | $16.5000 | $128,733.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 01/20/23 | 2,053 | $16.5000 | $33,874.50 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 01/20/23 | 2,828 | $16.5000 | $46,662.00 | Sale | 03/16/23 | 200 | $13.4500 | $2,690.00 |
| Purchase | 02/15/23 | 9,975 | $13.9500 | $139,151.25 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 45 | $13.4500 | $605.25 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 400 | $13.4500 | $5,380.00 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 5 | $13.4500 | $67.25 |
| Purchase | 02/15/23 | 500 | $13.9500 | $6,975.00 | Sale | 03/16/23 | 30 | $13.4500 | $403.50 |
| Purchase | 02/15/23 | 91 | $13.9500 | $1,269.45 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 02/15/23 | 9 | $13.9500 | $125.55 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 02/15/23 | 117 | $13.9500 | $1,632.15 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 02/15/23 | 200 | $13.9500 | $2,790.00 | Sale | 03/16/23 | 14 | $13.4500 | $188.30 |
| Purchase | 02/15/23 | 16 | $13.9500 | $223.20 | Sale | 03/16/23 | 200 | $13.4600 | $2,692.00 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 19 | $13.4500 | $255.55 |
| Purchase | 02/15/23 | 347 | $13.9500 | $4,840.65 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 7 | $13.4500 | $94.15 |
| Purchase | 02/15/23 | 300 | $13.9500 | $4,185.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 60 | $13.4500 | $807.00 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 365 | $13.4600 | $4,912.90 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 90 | $13.4500 | $1,210.50 |

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 290 | $13.4500 | $3,900.50 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 10 | $13.4500 | $134.50 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 200 | $13.4500 | $2,690.00 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 02/15/23 | 3 | $13.9500 | $41.85 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 1 | $13.4500 | $13.45 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 02/15/23 | 200 | $13.9500 | $2,790.00 | Sale | 03/16/23 | 200 | $13.4500 | $2,690.00 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 02/15/23 | 348 | $13.9500 | $4,854.60 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 400 | $13.4600 | $5,384.00 |
| Purchase | 02/15/23 | 281 | $13.9500 | $3,919.95 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 200 | $13.4500 | $2,690.00 |
| Purchase | 02/15/23 | 383 | $13.9500 | $5,342.85 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 45 | $13.4500 | $605.25 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 02/15/23 | 500 | $13.9500 | $6,975.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 300 | $13.4600 | $4,038.00 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 400 | $13.4600 | $5,384.00 |
| Purchase | 02/15/23 | 100 | $13.9500 | $1,395.00 | Sale | 03/16/23 | 200 | $13.4500 | $2,690.00 |
| Purchase | 02/15/23 | 300 | $13.9400 | $4,182.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 02/15/23 | 100 | $13.9400 | $1,394.00 | Sale | 03/16/23 | 86 | $13.4500 | $1,156.70 |
| Purchase | 02/15/23 | 100 | $13.9400 | $1,394.00 | Sale | 03/16/23 | 40 | $13.4500 | $538.00 |
| Purchase | 02/15/23 | 300 | $13.9400 | $4,182.00 | Sale | 03/16/23 | 1 | $13.4500 | $13.45 |
| Purchase | 02/15/23 | 200 | $13.9400 | $2,788.00 | Sale | 03/16/23 | 200 | $13.4500 | $2,690.00 |
| Purchase | 02/15/23 | 100 | $13.9400 | $1,394.00 | Sale | 03/16/23 | 200 | $13.4500 | $2,690.00 |
| Purchase | 02/15/23 | 100 | $13.9400 | $1,394.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 02/15/23 | 100 | $13.9400 | $1,394.00 | Sale | 03/16/23 | 200 | $13.4500 | $2,690.00 |
| Purchase | 02/15/23 | 26 | $13.9400 | $362.44 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 02/15/23 | 100 | $13.9400 | $1,394.00 | Sale | 03/16/23 | 200 | $13.4500 | $2,690.00 |
| Purchase | 02/15/23 | 300 | $13.9400 | $4,182.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 02/15/23 | 400 | $13.9400 | $5,576.00 | Sale | 03/16/23 | 200 | $13.4500 | $2,690.00 |
| Purchase | 02/15/23 | 100 | $13.9400 | $1,394.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 02/15/23 | 100 | $13.9400 | $1,394.00 | Sale | 03/16/23 | 200 | $13.4500 | $2,690.00 |
| Purchase | 02/15/23 | 6 | $13.9400 | $83.64 | Sale | 03/16/23 | 14 | $13.4600 | $188.44 |
| Purchase | 02/15/23 | 100 | $13.9400 | $1,394.00 | Sale | 03/16/23 | 160 | $13.4600 | $2,153.60 |
| Purchase | 02/15/23 | 600 | $13.9400 | $8,364.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 02/15/23 | 100 | $13.9400 | $1,394.00 | Sale | 03/16/23 | 200 | $13.4500 | $2,690.00 |
| Purchase | 02/15/23 | 400 | $13.9400 | $5,576.00 | Sale | 03/16/23 | 100 | $13.4500 | $1,345.00 |
| Purchase | 02/15/23 | 100 | $13.9400 | $1,394.00 | Sale | 03/16/23 | 200 | $13.4600 | $2,692.00 |
| Purchase | 02/15/23 | 400 | $13.9400 | $5,576.00 | Sale | 03/16/23 | 200 | $13.4600 | $2,692.00 |
| Purchase | 02/15/23 | 20 | $13.9300 | $278.60 | Sale | 03/16/23 | 300 | $13.4600 | $4,038.00 |
| Purchase | 02/15/23 | 100 | $13.9300 | $1,393.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 02/15/23 | 100 | $13.9300 | $1,393.00 | Sale | 03/16/23 | 500 | $13.4600 | $6,730.00 |
| Purchase | 02/15/23 | 100 | $13.9300 | $1,393.00 | Sale | 03/16/23 | 200 | $13.4600 | $2,692.00 |
| Purchase | 02/15/23 | 100 | $13.9300 | $1,393.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 02/15/23 | 100 | $13.9300 | $1,393.00 | Sale | 03/16/23 | 200 | $13.4600 | $2,692.00 |
| Purchase | 02/15/23 | 100 | $13.9300 | $1,393.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 02/15/23 | 100 | $13.9300 | $1,393.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 02/15/23 | 100 | $13.9300 | $1,393.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 02/15/23 | 100 | $13.9300 | $1,393.00 | Sale | 03/16/23 | 400 | $13.4600 | $5,384.00 |
| Purchase | 02/15/23 | 200 | $13.9300 | $2,786.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 02/15/23 | 200 | $13.9300 | $2,786.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 02/15/23 | 100 | $13.9300 | $1,393.00 | Sale | 03/16/23 | 300 | $13.4600 | $4,038.00 |
| Purchase | 02/15/23 | 300 | $13.9300 | $4,179.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 02/15/23 | 100 | $13.9300 | $1,393.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 02/15/23 | 100 | $13.9300 | $1,393.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 02/15/23 | 100 | $13.9300 | $1,393.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 02/15/23 | 100 | $13.9300 | $1,393.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 02/15/23 | 100 | $13.9300 | $1,393.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 02/15/23 | 14 | $13.9300 | $195.02 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 02/15/23 | 100 | $13.9300 | $1,393.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 02/15/23 | 100 | $13.9300 | $1,393.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 02/15/23 | 100 | $13.9300 | $1,393.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 02/15/23 | 100 | $13.9300 | $1,393.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 02/15/23 | 100 | $13.9300 | $1,393.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 02/15/23 | 100 | $13.9300 | $1,393.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 02/15/23 | 100 | $13.9300 | $1,393.00 | Sale | 03/16/23 | 200 | $13.4600 | $2,692.00 |
| Purchase | 02/15/23 | 100 | $13.9300 | $1,393.00 | Sale | 03/16/23 | 200 | $13.4600 | $2,692.00 |
| Purchase | 02/15/23 | 100 | $13.9300 | $1,393.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 02/15/23 | 600 | $13.9300 | $8,358.00 | Sale | 03/16/23 | 400 | $13.4600 | $5,384.00 |
| Purchase | 02/15/23 | 100 | $13.9300 | $1,393.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 02/15/23 | 100 | $13.9300 | $1,393.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 02/15/23 | 64 | $13.9300 | $891.52 | Sale | 03/16/23 | 200 | $13.4600 | $2,692.00 |
| Purchase | 02/15/23 | 50,000 | $14.0000 | $700,000.00 | Sale | 03/16/23 | 300 | $13.4600 | $4,038.00 |
| Purchase | 03/20/23 | 38,744 | $14.3000 | $554,039.20 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 03/20/23 | 37 | $14.3000 | $529.10 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 03/20/23 | 30 | $14.3000 | $429.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 03/20/23 | 8,800 | $14.3000 | $125,840.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 03/20/23 | 9,300 | $14.3000 | $132,990.00 | Sale | 03/16/23 | 200 | $13.4600 | $2,692.00 |
| Purchase | 03/20/23 | 8,800 | $14.3000 | $125,840.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 03/20/23 | 8,900 | $14.3000 | $127,270.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 03/20/23 | 100 | $14.3000 | $1,430.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 03/20/23 | 400 | $14.3000 | $5,720.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 03/20/23 | 100 | $14.3000 | $1,430.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 03/20/23 | 100 | $14.3000 | $1,430.00 | Sale | 03/16/23 | 200 | $13.4600 | $2,692.00 |
| Purchase | 03/20/23 | 100 | $14.3000 | $1,430.00 | Sale | 03/16/23 | 200 | $13.4600 | $2,692.00 |
| Purchase | 03/20/23 | 100 | $14.3000 | $1,430.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 03/20/23 | 400 | $14.3000 | $5,720.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 03/20/23 | 200 | $14.3000 | $2,860.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 03/20/23 | 100 | $14.3000 | $1,430.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 03/20/23 | 100 | $14.3000 | $1,430.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 03/20/23 | 200 | $14.3000 | $2,860.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 03/20/23 | 100 | $14.3000 | $1,430.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 03/20/23 | 100 | $14.3000 | $1,430.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 03/20/23 | 100 | $14.3000 | $1,430.00 | Sale | 03/16/23 | 400 | $13.4600 | $5,384.00 |
| Purchase | 03/20/23 | 200 | $14.3000 | $2,860.00 | Sale | 03/16/23 | 200 | $13.4600 | $2,692.00 |
| Purchase | 03/20/23 | 100 | $14.3000 | $1,430.00 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 03/20/23 | 5 | $14.3000 | $71.50 | Sale | 03/16/23 | 100 | $13.4600 | $1,346.00 |
| Purchase | 03/20/23 | 100 | $14.3000 | $1,430.00 | Sale | 03/16/23 | 100 | $13.4700 | $1,347.00 |
| Purchase | 03/20/23 | 100 | $14.3000 | $1,430.00 | Sale | 03/16/23 | 200 | $13.4700 | $2,694.00 |
| Purchase | 03/20/23 | 100 | $14.3000 | $1,430.00 | Sale | 03/16/23 | 100 | $13.4700 | $1,347.00 |
| Purchase | 03/20/23 | 100 | $14.3000 | $1,430.00 | Sale | 03/16/23 | 8 | $13.4700 | $107.76 |
| Purchase | 03/20/23 | 100 | $14.3000 | $1,430.00 | Sale | 04/12/23 | 7,255 | $15.6500 | $113,540.75 |
| Purchase | 03/20/23 | 100 | $14.3000 | $1,430.00 | Sale | 04/12/23 | 52 | $15.6500 | $813.80 |
| Purchase | 03/20/23 | 200 | $14.3000 | $2,860.00 | Sale | 04/12/23 | 3,608 | $15.6500 | $56,465.20 |
| Purchase | 03/20/23 | 48 | $14.3000 | $686.40 | Sale | 04/12/23 | 240 | $15.6500 | $3,756.00 |
| Purchase | 03/20/23 | 100 | $14.3000 | $1,430.00 | Sale | 04/12/23 | 900 | $15.6500 | $14,085.00 |
| Purchase | 03/20/23 | 100 | $14.3000 | $1,430.00 | Sale | 04/12/23 | 100 | $15.6500 | $1,565.00 |
| Purchase | 03/20/23 | 100 | $14.3000 | $1,430.00 | Sale | 04/12/23 | 100 | $15.6500 | $1,565.00 |
| Purchase | 03/20/23 | 400 | $14.3000 | $5,720.00 | Sale | 04/12/23 | 100 | $15.6500 | $1,565.00 |
| Purchase | 03/20/23 | 100 | $14.3000 | $1,430.00 | Sale | 04/12/23 | 100 | $15.6500 | $1,565.00 |
| Purchase | 03/20/23 | 100 | $14.3000 | $1,430.00 | Sale | 04/12/23 | 100 | $15.6500 | $1,565.00 |
| Purchase | 03/20/23 | 100 | $14.3000 | $1,430.00 | Sale | 04/12/23 | 100 | $15.6500 | $1,565.00 |
| Purchase | 03/20/23 | 200 | $14.3000 | $2,860.00 | Sale | 04/12/23 | 100 | $15.6500 | $1,565.00 |
| Purchase | 03/20/23 | 100 | $14.3000 | $1,430.00 | Sale | 04/12/23 | 100 | $15.6500 | $1,565.00 |
| Purchase | 03/20/23 | 7 | $14.3000 | $100.10 | Sale | 04/12/23 | 100 | $15.6500 | $1,565.00 |

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 03/20/23 | 100 | $14.3000 | $1,430.00 | Sale | 04/12/23 | 100 | $15.6500 | $1,565.00 |
| Purchase | 03/20/23 | 100 | $14.3000 | $1,430.00 | Sale | 04/12/23 | 100 | $15.6500 | $1,565.00 |
| Purchase | 03/20/23 | 129 | $14.3000 | $1,844.70 | Sale | 04/12/23 | 100 | $15.6500 | $1,565.00 |
| Purchase | 03/20/23 | 300 | $14.3000 | $4,290.00 | Sale | 04/12/23 | 100 | $15.6500 | $1,565.00 |
| Purchase | 03/20/23 | 100 | $14.3000 | $1,430.00 | Sale | 04/12/23 | 100 | $15.6500 | $1,565.00 |
| Purchase | 03/20/23 | 5,000 | $14.3000 | $71,500.00 | Sale | 04/12/23 | 100 | $15.6500 | $1,565.00 |
| Purchase | 03/20/23 | 5,000 | $14.3000 | $71,500.00 | Sale | 04/12/23 | 100 | $15.6500 | $1,565.00 |
| Purchase | 03/20/23 | 5,000 | $14.3000 | $71,500.00 | Sale | 04/12/23 | 645 | $15.6500 | $10,094.25 |
| Purchase | 03/20/23 | 5,000 | $14.3000 | $71,500.00 | Sale | 04/12/23 | 100 | $15.6500 | $1,565.00 |
| Purchase | 03/23/23 | 13,244 | $14.2500 | $188,727.00 | Sale | 04/12/23 | 100 | $15.6500 | $1,565.00 |
| Purchase | 03/23/23 | 3 | $14.2400 | $42.72 | Sale | 04/12/23 | 100 | $15.6500 | $1,565.00 |
| Purchase | 03/23/23 | 3 | $14.2400 | $42.72 | Sale | 04/12/23 | 100 | $15.6500 | $1,565.00 |
| Purchase | 03/23/23 | 100 | $14.2400 | $1,424.00 | Sale | 04/12/23 | 100 | $15.6600 | $1,566.00 |
| Purchase | 03/23/23 | 400 | $14.2400 | $5,696.00 | Sale | 04/12/23 | 200 | $15.6600 | $3,132.00 |
| Purchase | 03/23/23 | 100 | $14.2400 | $1,424.00 | Sale | 05/02/23 | 15,000 | $14.7000 | $220,500.00 |
| Purchase | 03/23/23 | 100 | $14.2400 | $1,424.00 | Sale | 05/09/23 | 50,000 | $17.2100 | $860,500.00 |
| Purchase | 03/23/23 | 400 | $14.2400 | $5,696.00 | Sale | 05/09/23 | 50,000 | $17.6000 | $880,000.00 |
| Purchase | 03/23/23 | 400 | $14.2400 | $5,696.00 | Sale | 06/20/23 | 25,000 | $14.0500 | $351,250.00 |
| Purchase | 03/23/23 | 10 | $14.2400 | $142.40 | Sale | 06/20/23 | 25,000 | $14.0500 | $351,250.00 |
| Purchase | 03/23/23 | 100 | $14.2400 | $1,424.00 | Sale | 06/20/23 | 25,000 | $14.1000 | $352,500.00 |
| Purchase | 03/23/23 | 20 | $14.2400 | $284.80 | Sale | 06/21/23 | 50,000 | $14.0000 | $700,000.00 |
| Purchase | 03/23/23 | 20 | $14.2400 | $284.80 | Sale | 08/03/23 | 50,000 | $14.2500 | $712,500.00 |
| Purchase | 03/23/23 | 100 | $14.2400 | $1,424.00 | Sale | 08/03/23 | 50,000 | $14.5000 | $725,000.00 |
| Purchase | 04/17/23 | 15,000 | $15.4000 | $231,000.00 | Sale | 08/03/23 | 25,000 | $14.5500 | $363,750.00 |
| Purchase | 05/25/23 | 100,000 | $14.8200 | $1,482,000.00 | Sale | 10/05/23 | 50,000 | $12.6200 | $631,000.00 |
| Purchase | 06/05/23 | 25,000 | $14.8500 | $371,250.00 | Sale | 10/05/23 | 50,000 | $12.6200 | $631,000.00 |
| Purchase | 06/26/23 | 25,000 | $13.9500 | $348,750.00 | Sale | 11/03/23 | 25,000 | $12.3500 | $308,750.00 |
| Purchase | 06/26/23 | 50,000 | $13.9500 | $697,500.00 | Sale | 11/03/23 | 25,000 | $12.3000 | $307,500.00 |
| Purchase | 06/26/23 | 50,000 | $13.9500 | $697,500.00 | Sale | 11/03/23 | 25,000 | $12.2500 | $306,250.00 |
| Purchase | 09/18/23 | 50,000 | $15.0500 | $752,500.00 | Sale | 11/03/23 | 25,000 | $12.2500 | $306,250.00 |
| Purchase | 09/19/23 | 50,000 | $14.9300 | $746,500.00 | Sale | 11/03/23 | 25,000 | $12.3000 | $307,500.00 |
| Purchase | 11/01/23 | 125,000 | $12.7000 | $1,587,500.00 | Sale | 11/28/23 | 6,973 | $11.8800 | $82,839.24 |
| Purchase | 11/21/23 | 50,000 | $11.3800 | $569,000.00 | Sale | 11/28/23 | 6,581 | $11.9000 | $78,313.90 |
| Purchase | 12/08/23 | 61,087 | $11.1831 | $683,142.03 | Sale | 11/28/23 | 36,446 | $11.9300 | $434,800.78 |
| Purchase | 12/08/23 | 3,913 | $11.1350 | $43,571.26 | Sale | 02/21/24 | 140,000 | $4.5100 | $631,400.00 |
| Purchase | 12/11/23 | 40,000 | $11.0000 | $440,000.00 | | | | | |
| Purchase | 12/11/23 | 35,000 | $11.0026 | $385,091.00 | Retained Shares | | 0 | $4.8414 | $0.00 |
| **Total Purchases** | | **1,287,600** | | **$18,449,162.84** | | | **1,287,600** | | **$17,150,471.10** |
| | | | | | | | | | |
| | | | | | **LIFO Gain/(Loss) for George Lamason** | | | | **($1,298,691.74)** |

**SSR Mining Inc.**

**Jeremy Linhardt**

Class Period: 02/23/22 to 02/27/24

Lookback Price: $4.8414 (02/28/24 - 05/17/24)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Period Holdings | | 0 | | | | | | | |
| | | | | | Sale | 02/14/24 | 20,435 | $4.4300 | $90,527.05 |
| | | | | | Sale | 02/14/24 | 2,700 | $4.4310 | $11,963.70 |
| Purchase | 11/29/23 | 23,135 | $11.7900 | $272,761.65 | Retained | | 0 | $4.8414 | $0.00 |
| **Total Purchases** | | **23,135** | | **$272,761.65** | | | **23,135** | | **$102,490.75** |

**LIFO Gain/(Loss) for Jeremy Linhardt** **($170,270.90)**

| Movant | Total Shares Purchased | Net Shares Purchased/ (Sold) | Net Funds Received / (Expended) | Claimed Loss |
|---|---|---|---|---|
| George Lamason | 1,287,600 | (100,000) | $771,582 | ($1,298,692) |
| Jeremy Linhardt | 23,135 | 0 | ($170,271) | ($170,271) |
| **L&L Total** | **1,310,735** | **(100,000)** | **$601,311** | **($1,468,963)** |