EXHIBIT 2

### *Summary of SSR Mining Positions Liquidated by Lamason*

| Lamason's Liquidations | Position Opened | | Position Closed | Shares Purchased | Shares Sold |
|---|---|---|---|---|---|
| 1st | Pre-Class Period | | 03/07/22 | 100,000 | (100,000) |
| 2nd | 04/01/22 | - | 07/29/22 | 92,600 | (92,600) |
| 3rd | 08/30/22 | - | 11/22/22 | 170,000 | (170,000) |
| 4th | 11/25/22 | - | 03/16/23 | 230,000 | (230,000) |
| 5th | 03/20/23 | - | 05/09/23 | 130,000 | (130,000) |
| 6th | 05/25/23 | - | 06/21/23 | 125,000 | (125,000) |
| 7th | 06/26/23 | - | 08/03/23 | 125,000 | (125,000) |
| 8th | 09/18/23 | - | 10/05/23 | 100,000 | (100,000) |
| 9th | 11/01/23 | - | 11/03/23 | 125,000 | (125,000) |
| 10th | 11/21/23 | - | 11/28/23 | 50,000 | (50,000) |
| 11th | 12/08/23 | - | 02/21/24 | 140,000 | (140,000) |
| **Total** | | | | **1,387,600** | **(1,387,600)** |

### SSR Mining Positions Liquidated by Lamason

*Purchases*

| Purchase or Acquisition Date | Shares | Price | Amount |
|---|---|---|---|
| **1ˢᵗ Liquidation (Pre-Class Period - 03/07/22)** | | | |
| Pre-Class Period | 100,000 | $0.0000 | $0 |

*Sales*

| Sales Date | Shares | Price | Amount |
|---|---|---|---|
| 03/07/22 | (13,307) | $20.7000 | $275,455 |
| 03/07/22 | (2,150) | $20.7000 | $44,505 |
| 03/07/22 | (50) | $20.7000 | $1,035 |
| 03/07/22 | (300) | $20.7000 | $6,210 |
| 03/07/22 | (200) | $20.7000 | $4,140 |
| 03/07/22 | (18) | $20.7000 | $373 |
| 03/07/22 | (2,300) | $20.7000 | $47,610 |
| 03/07/22 | (2,200) | $20.7000 | $45,540 |
| 03/07/22 | (100) | $20.7000 | $2,070 |
| 03/07/22 | (100) | $20.7000 | $2,070 |
| 03/07/22 | (200) | $20.7000 | $4,140 |
| 03/07/22 | (100) | $20.7000 | $2,070 |
| 03/07/22 | (1,084) | $20.7000 | $22,439 |
| 03/07/22 | (150) | $20.7000 | $3,105 |
| 03/07/22 | (100) | $20.7000 | $2,070 |
| 03/07/22 | (200) | $20.7000 | $4,140 |
| 03/07/22 | (2,226) | $20.7000 | $46,078 |
| 03/07/22 | (333) | $20.7000 | $6,893 |
| 03/07/22 | (3,261) | $20.7000 | $67,503 |
| 03/07/22 | (1,045) | $20.7000 | $21,632 |
| 03/07/22 | (55) | $20.7000 | $1,139 |
| 03/07/22 | (39) | $20.7000 | $807 |
| 03/07/22 | (200) | $20.7000 | $4,140 |
| 03/07/22 | (100) | $20.7000 | $2,070 |
| 03/07/22 | (200) | $20.7000 | $4,140 |
| 03/07/22 | (118) | $20.7000 | $2,443 |
| 03/07/22 | (100) | $20.7000 | $2,070 |
| 03/07/22 | (494) | $20.7000 | $10,226 |
| 03/07/22 | (2,000) | $20.7000 | $41,400 |
| 03/07/22 | (500) | $20.7000 | $10,350 |
| 03/07/22 | (100) | $20.7000 | $2,070 |
| 03/07/22 | (139) | $20.7000 | $2,877 |
| 03/07/22 | (150) | $20.7000 | $3,105 |
| 03/07/22 | (100) | $20.7000 | $2,070 |
| 03/07/22 | (100) | $20.7000 | $2,070 |
| 03/07/22 | (200) | $20.7000 | $4,140 |
| 03/07/22 | (200) | $20.7000 | $4,140 |
| 03/07/22 | (200) | $20.7000 | $4,140 |
| 03/07/22 | (15) | $20.7000 | $311 |
| 03/07/22 | (15) | $20.7000 | $311 |
| 03/07/22 | (48) | $20.7000 | $994 |
| 03/07/22 | (16,430) | $20.7000 | $340,101 |
| 03/07/22 | (16,319) | $20.7000 | $337,803 |
| 03/07/22 | (135) | $20.7000 | $2,795 |
| 03/07/22 | (112) | $20.7000 | $2,318 |
| 03/07/22 | (112) | $20.7000 | $2,318 |
| 03/07/22 | (224) | $20.7000 | $4,637 |
| 03/07/22 | (54) | $20.7000 | $1,118 |
| 03/07/22 | (309) | $20.7000 | $6,396 |
| 03/07/22 | (374) | $20.7000 | $7,742 |
| 03/07/22 | (100) | $20.7000 | $2,070 |
| 03/07/22 | (200) | $20.7000 | $4,140 |
| 03/07/22 | (200) | $20.7000 | $4,140 |
| 03/07/22 | (200) | $20.7000 | $4,140 |
| 03/07/22 | (200) | $20.7000 | $4,140 |

*Purchases*

| Purchase or Acquisition Date | Shares | Price | Amount |
|---|---|---|---|

*Sales*

| Sales Date | Shares | Price | Amount |
|---|---|---|---|
| 03/07/22 | (300) | $20.7000 | $6,210 |
| 03/07/22 | (1,100) | $20.7000 | $22,770 |
| 03/07/22 | (200) | $20.7000 | $4,140 |
| 03/07/22 | (100) | $20.7000 | $2,070 |
| 03/07/22 | (112) | $20.7000 | $2,318 |
| 03/07/22 | (112) | $20.7000 | $2,318 |
| 03/07/22 | (224) | $20.7000 | $4,637 |
| 03/07/22 | (800) | $20.7000 | $16,560 |
| 03/07/22 | (187) | $20.7000 | $3,871 |
| 03/07/22 | (187) | $20.7000 | $3,871 |
| 03/07/22 | (374) | $20.7000 | $7,742 |
| 03/07/22 | (100) | $20.7000 | $2,070 |
| 03/07/22 | (200) | $20.7000 | $4,140 |
| 03/07/22 | (200) | $20.7000 | $4,140 |
| 03/07/22 | (15) | $20.7000 | $311 |
| 03/07/22 | (300) | $20.7000 | $6,210 |
| 03/07/22 | (15) | $20.7000 | $311 |
| 03/07/22 | (1,100) | $20.7000 | $22,770 |
| 03/07/22 | (15) | $20.7000 | $311 |
| 03/07/22 | (200) | $20.7000 | $4,140 |
| 03/07/22 | (500) | $20.7000 | $10,350 |
| 03/07/22 | (15) | $20.7000 | $311 |
| 03/07/22 | (1,900) | $20.7000 | $39,330 |
| 03/07/22 | (187) | $20.7000 | $3,871 |
| 03/07/22 | (1,138) | $20.7000 | $23,557 |
| 03/07/22 | (14) | $20.7000 | $290 |
| 03/07/22 | (53) | $20.7000 | $1,097 |
| 03/07/22 | (221) | $20.7000 | $4,575 |
| 03/07/22 | (15) | $20.7000 | $311 |
| 03/07/22 | (15) | $20.7000 | $311 |
| 03/07/22 | (25) | $20.7000 | $518 |
| 03/07/22 | (86) | $20.7000 | $1,780 |
| 03/07/22 | (15) | $20.7000 | $311 |
| 03/07/22 | (30) | $20.7000 | $621 |
| 03/07/22 | (1,114) | $20.7000 | $23,060 |
| 03/07/22 | (1,112) | $20.7000 | $23,018 |
| 03/07/22 | (1,670) | $20.7000 | $34,569 |
| 03/07/22 | (1,651) | $20.7000 | $34,176 |
| 03/07/22 | (363) | $20.7000 | $7,514 |
| 03/07/22 | (100) | $20.7000 | $2,070 |
| 03/07/22 | (1,000) | $20.7000 | $20,700 |
| 03/07/22 | (200) | $20.7000 | $4,140 |
| 03/07/22 | (100) | $20.7000 | $2,070 |
| 03/07/22 | (100) | $20.7000 | $2,070 |
| 03/07/22 | (100) | $20.7000 | $2,070 |
| 03/07/22 | (100) | $20.7000 | $2,070 |
| 03/07/22 | (500) | $20.7000 | $10,350 |
| 03/07/22 | (100) | $20.7000 | $2,070 |
| 03/07/22 | (50) | $20.7000 | $1,035 |
| 03/07/22 | (100) | $20.7000 | $2,070 |
| 03/07/22 | (100) | $20.7000 | $2,070 |
| 03/07/22 | (100) | $20.7000 | $2,070 |
| 03/07/22 | (100) | $20.7000 | $2,070 |
| 03/07/22 | (100) | $20.7000 | $2,070 |
| 03/07/22 | (100) | $20.7000 | $2,070 |
| 03/07/22 | (100) | $20.7000 | $2,070 |
| 03/07/22 | (100) | $20.7000 | $2,070 |
| 03/07/22 | (100) | $20.7000 | $2,070 |

*Purchases*

| Purchase or Acquisition Date | Shares | Price | Amount |
|---|---|---|---|
| | | | |

*Sales*

| Sales Date | Shares | Price | Amount |
|---|---|---|---|
| 03/07/22 | (100) | $20.7000 | $2,070 |
| 03/07/22 | (50) | $20.7000 | $1,035 |
| 03/07/22 | (100) | $20.7000 | $2,070 |
| 03/07/22 | (100) | $20.7000 | $2,070 |
| 03/07/22 | (100) | $20.7000 | $2,070 |
| 03/07/22 | (100) | $20.7000 | $2,070 |
| 03/07/22 | (100) | $20.7000 | $2,070 |
| 03/07/22 | (50) | $20.7000 | $1,035 |
| 03/07/22 | (1,200) | $20.7100 | $24,852 |
| 03/07/22 | (400) | $20.7100 | $8,284 |
| 03/07/22 | (100) | $20.7100 | $2,071 |
| 03/07/22 | (100) | $20.7200 | $2,072 |
| 03/07/22 | (100) | $20.7200 | $2,072 |
| 03/07/22 | (100) | $20.7200 | $2,072 |
| 03/07/22 | (100) | $20.7200 | $2,072 |
| 03/07/22 | (500) | $20.7200 | $10,360 |
| 03/07/22 | (100) | $20.7200 | $2,072 |
| 03/07/22 | (100) | $20.7200 | $2,072 |
| 03/07/22 | (100) | $20.7200 | $2,072 |
| 03/07/22 | (100) | $20.7200 | $2,072 |
| 03/07/22 | (100) | $20.7200 | $2,072 |
| 03/07/22 | (100) | $20.7200 | $2,072 |
| 03/07/22 | (100) | $20.7200 | $2,072 |
| 03/07/22 | (100) | $20.7200 | $2,072 |
| 03/07/22 | (100) | $20.7200 | $2,072 |
| 03/07/22 | (100) | $20.7200 | $2,072 |
| 03/07/22 | (100) | $20.7200 | $2,072 |
| 03/07/22 | (1,100) | $20.7250 | $22,798 |
| 03/07/22 | (800) | $20.7250 | $16,580 |
| 03/07/22 | (700) | $20.7250 | $14,508 |
| 03/07/22 | (500) | $20.7300 | $10,365 |
| 03/07/22 | (100) | $20.7300 | $2,073 |
| 03/07/22 | (100) | $20.7300 | $2,073 |
| 03/07/22 | (100) | $20.7300 | $2,073 |
| 03/07/22 | (100) | $20.7300 | $2,073 |
| 03/07/22 | (100) | $20.7300 | $2,073 |
| 03/07/22 | (100) | $20.7300 | $2,073 |
| 03/07/22 | (100) | $20.7300 | $2,073 |
| 03/07/22 | (100) | $20.7300 | $2,073 |
| 03/07/22 | (100) | $20.7300 | $2,073 |
| 03/07/22 | (100) | $20.7300 | $2,073 |
| 03/07/22 | (100) | $20.7300 | $2,073 |
| 03/07/22 | (400) | $20.7300 | $8,292 |
| 03/07/22 | (103) | $20.7300 | $2,135 |
| 03/07/22 | (100) | $20.7400 | $2,074 |
| 03/07/22 | (100) | $20.7400 | $2,074 |
| 03/07/22 | (600) | $20.7400 | $12,444 |
| 03/07/22 | (100) | $20.7400 | $2,074 |
| 03/07/22 | (100) | $20.7400 | $2,074 |
| 03/07/22 | (50) | $20.7400 | $1,037 |
| 03/07/22 | (100) | $20.7400 | $2,074 |
| 03/07/22 | (100) | $20.7400 | $2,074 |
| 03/07/22 | (100) | $20.7400 | $2,074 |
| 03/07/22 | (100) | $20.7400 | $2,074 |
| 03/07/22 | (50) | $20.7400 | $1,037 |
| 03/07/22 | (100) | $20.7400 | $2,074 |
| 03/07/22 | (50) | $20.7400 | $1,037 |

*Purchases*

| Purchase or Acquisition Date | Shares | Price | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Subtotal** | **100,000** | | |

| 2nd Liquidation (04/01/22 - 07/29/22) | | | |
|---|---|---|---|
| 04/01/22 | 15,899 | $21.8000 | ($346,598) |
| 04/01/22 | 200 | $21.7900 | ($4,358) |
| 04/01/22 | 200 | $21.7900 | ($4,358) |
| 04/01/22 | 113 | $21.7900 | ($2,462) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 400 | $21.7900 | ($8,716) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 300 | $21.7900 | ($6,537) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 181 | $21.7900 | ($3,944) |
| 04/01/22 | 7 | $21.7900 | ($153) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 200 | $21.7900 | ($4,358) |
| 04/01/22 | 3,692 | $21.8000 | ($80,486) |
| 04/01/22 | 92 | $21.8000 | ($2,006) |
| 04/01/22 | 225 | $21.8000 | ($4,905) |
| 04/01/22 | 225 | $21.8000 | ($4,905) |
| 04/01/22 | 225 | $21.8000 | ($4,905) |
| 04/01/22 | 347 | $21.8000 | ($7,565) |
| 04/01/22 | 2,808 | $21.8000 | ($61,214) |
| 04/01/22 | 185 | $21.8000 | ($4,033) |
| 04/01/22 | 6 | $21.8000 | ($131) |
| 04/01/22 | 201 | $21.8000 | ($4,382) |
| 04/01/22 | 3,042 | $21.8000 | ($66,316) |
| 04/01/22 | 568 | $21.8000 | ($12,382) |
| 04/01/22 | 34 | $21.8000 | ($741) |
| 04/01/22 | 100 | $21.8000 | ($2,180) |
| 04/01/22 | 100 | $21.8000 | ($2,180) |
| 04/01/22 | 100 | $21.8000 | ($2,180) |
| 04/01/22 | 100 | $21.8000 | ($2,180) |
| 04/01/22 | 100 | $21.8000 | ($2,180) |
| 04/01/22 | 100 | $21.8000 | ($2,180) |
| 04/01/22 | 200 | $21.8000 | ($4,360) |
| 04/01/22 | 100 | $21.8000 | ($2,180) |
| 04/01/22 | 100 | $21.8000 | ($2,180) |
| 04/01/22 | 100 | $21.8000 | ($2,180) |
| 04/01/22 | 200 | $21.8000 | ($4,360) |
| 04/01/22 | 100 | $21.8000 | ($2,180) |
| 04/01/22 | 100 | $21.8000 | ($2,180) |
| 04/01/22 | 100 | $21.8000 | ($2,180) |
| 04/01/22 | 100 | $21.8000 | ($2,180) |
| 04/01/22 | 5 | $21.8000 | ($109) |
| 04/01/22 | 5 | $21.8000 | ($109) |

*Sales*

| Sales Date | Shares | Price | Amount |
|---|---|---|---|
| 03/07/22 | (100) | $20.7400 | $2,074 |
| 03/07/22 | (100) | $20.7400 | $2,074 |
| 03/07/22 | (100) | $20.7400 | $2,074 |
| 03/07/22 | (100) | $20.7400 | $2,074 |
| 03/07/22 | (66) | $20.7500 | $1,370 |
| | **(100,000)** | | |

| | | | |
|---|---|---|---|
| 07/29/22 | (34,401) | $16.4000 | $564,176 |
| 07/29/22 | (366) | $16.4000 | $6,002 |
| 07/29/22 | (400) | $16.4000 | $6,560 |
| 07/29/22 | (1,694) | $16.4000 | $27,782 |
| 07/29/22 | (1,898) | $16.4000 | $31,127 |
| 07/29/22 | (40) | $16.4000 | $656 |
| 07/29/22 | (40) | $16.4000 | $656 |
| 07/29/22 | (40) | $16.4000 | $656 |
| 07/29/22 | (40) | $16.4000 | $656 |
| 07/29/22 | (40) | $16.4000 | $656 |
| 07/29/22 | (1,354) | $16.4000 | $22,206 |
| 07/29/22 | (350) | $16.4000 | $5,740 |
| 07/29/22 | (350) | $16.4000 | $5,740 |
| 07/29/22 | (950) | $16.4000 | $15,580 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (206) | $16.4000 | $3,378 |
| 07/29/22 | (14) | $16.4000 | $230 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (10) | $16.4000 | $164 |
| 07/29/22 | (534) | $16.4000 | $8,758 |
| 07/29/22 | (1,900) | $16.4000 | $31,160 |
| 07/29/22 | (10) | $16.4000 | $164 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (200) | $16.4000 | $3,280 |
| 07/29/22 | (10) | $16.4000 | $164 |
| 07/29/22 | (1,365) | $16.4000 | $22,386 |
| 07/29/22 | (219) | $16.4000 | $3,592 |
| 07/29/22 | (202) | $16.4000 | $3,313 |
| 07/29/22 | (40) | $16.4000 | $656 |
| 07/29/22 | (1,155) | $16.4000 | $18,942 |
| 07/29/22 | (77) | $16.4000 | $1,263 |
| 07/29/22 | (2,051) | $16.4000 | $33,636 |
| 07/29/22 | (45) | $16.4000 | $738 |
| 07/29/22 | (500) | $16.4000 | $8,200 |
| 07/29/22 | (5,000) | $16.4000 | $82,000 |
| 07/29/22 | (1) | $16.4000 | $16 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (100) | $16.4000 | $1,640 |

*Purchases*

| Purchase or Acquisition Date | Shares | Price | Amount |
|---|---|---|---|
| 04/01/22 | 100 | $21.8000 | ($2,180) |
| 04/01/22 | 100 | $21.8000 | ($2,180) |
| 04/01/22 | 200 | $21.8000 | ($4,360) |
| 04/01/22 | 100 | $21.8000 | ($2,180) |
| 04/01/22 | 100 | $21.8000 | ($2,180) |
| 04/01/22 | 100 | $21.8000 | ($2,180) |
| 04/01/22 | 100 | $21.8000 | ($2,180) |
| 04/01/22 | 100 | $21.8000 | ($2,180) |
| 04/01/22 | 200 | $21.8000 | ($4,360) |
| 04/01/22 | 100 | $21.8000 | ($2,180) |
| 04/01/22 | 100 | $21.8000 | ($2,180) |
| 04/01/22 | 100 | $21.8000 | ($2,180) |
| 04/01/22 | 100 | $21.8000 | ($2,180) |
| 04/01/22 | 100 | $21.8000 | ($2,180) |
| 04/01/22 | 100 | $21.8000 | ($2,180) |
| 04/01/22 | 100 | $21.8000 | ($2,180) |
| 04/01/22 | 100 | $21.8000 | ($2,180) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 200 | $21.7900 | ($4,358) |
| 04/01/22 | 25 | $21.7900 | ($545) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 24 | $21.7900 | ($523) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 592 | $21.7900 | ($12,900) |
| 04/01/22 | 300 | $21.7900 | ($6,537) |
| 04/01/22 | 400 | $21.7900 | ($8,716) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 8 | $21.7900 | ($174) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 24 | $21.7900 | ($523) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 76 | $21.7800 | ($1,655) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 100 | $21.7800 | ($2,178) |
| 04/01/22 | 100 | $21.7800 | ($2,178) |
| 04/01/22 | 1 | $21.7800 | ($22) |
| 04/01/22 | 100 | $21.7800 | ($2,178) |
| 04/01/22 | 100 | $21.7800 | ($2,178) |
| 04/01/22 | 100 | $21.7800 | ($2,178) |
| 04/01/22 | 200 | $21.7800 | ($4,356) |
| 04/01/22 | 200 | $21.7800 | ($4,356) |
| 04/01/22 | 100 | $21.7800 | ($2,178) |
| 04/01/22 | 100 | $21.7800 | ($2,178) |
| 04/01/22 | 100 | $21.7800 | ($2,178) |
| 04/01/22 | 100 | $21.7800 | ($2,178) |

*Sales*

| Sales Date | Shares | Price | Amount |
|---|---|---|---|
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (200) | $16.4000 | $3,280 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (300) | $16.4000 | $4,920 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (800) | $16.4000 | $13,120 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (200) | $16.4000 | $3,280 |
| 07/29/22 | (200) | $16.4000 | $3,280 |
| 07/29/22 | (200) | $16.4000 | $3,280 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (100) | $16.4100 | $1,641 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (300) | $16.4000 | $4,920 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (200) | $16.4000 | $3,280 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (200) | $16.4000 | $3,280 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (200) | $16.4100 | $3,282 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (50) | $16.4000 | $820 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (804) | $16.4000 | $13,186 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (100) | $16.4000 | $1,640 |
| 07/29/22 | (100) | $16.4100 | $1,641 |
| 07/29/22 | (100) | $16.4100 | $1,641 |
| 07/29/22 | (100) | $16.4100 | $1,641 |
| 07/29/22 | (100) | $16.4100 | $1,641 |
| 07/29/22 | (100) | $16.4100 | $1,641 |
| 07/29/22 | (200) | $16.4100 | $3,282 |
| 07/29/22 | (100) | $16.4100 | $1,641 |
| 07/29/22 | (100) | $16.4100 | $1,641 |
| 07/29/22 | (21) | $16.4100 | $345 |
| 07/29/22 | (100) | $16.4100 | $1,641 |
| 07/29/22 | (200) | $16.4100 | $3,282 |
| 07/29/22 | (79) | $16.4200 | $1,297 |
| 07/29/22 | (21) | $16.4200 | $345 |
| 07/29/22 | (100) | $16.4100 | $1,641 |
| 07/29/22 | (100) | $16.4100 | $1,641 |
| 07/29/22 | (100) | $16.4100 | $1,641 |

*Purchases*

| Purchase or Acquisition Date | Shares | Price | Amount |
|---|---|---|---|
| 04/01/22 | 100 | $21.7800 | ($2,178) |
| 04/01/22 | 100 | $21.7800 | ($2,178) |
| 04/01/22 | 100 | $21.7800 | ($2,178) |
| 04/01/22 | 100 | $21.7800 | ($2,178) |
| 04/01/22 | 100 | $21.7800 | ($2,178) |
| 04/01/22 | 100 | $21.7800 | ($2,178) |
| 04/01/22 | 100 | $21.7700 | ($2,177) |
| 04/01/22 | 90 | $21.7700 | ($1,959) |
| 04/01/22 | 100 | $21.7700 | ($2,177) |
| 04/01/22 | 100 | $21.7700 | ($2,177) |
| 04/01/22 | 100 | $21.7700 | ($2,177) |
| 04/01/22 | 100 | $21.7700 | ($2,177) |
| 04/01/22 | 100 | $21.7700 | ($2,177) |
| 04/01/22 | 2,702 | $21.9500 | ($59,309) |
| 04/01/22 | 1,815 | $21.9500 | ($39,839) |
| 04/01/22 | 4,473 | $21.9500 | ($98,182) |
| 04/01/22 | 16 | $21.9500 | ($351) |
| 04/01/22 | 100 | $21.9500 | ($2,195) |
| 04/01/22 | 100 | $21.9500 | ($2,195) |
| 04/01/22 | 100 | $21.9500 | ($2,195) |
| 04/01/22 | 100 | $21.9500 | ($2,195) |
| 04/01/22 | 1 | $21.9500 | ($22) |
| 04/01/22 | 100 | $21.9500 | ($2,195) |
| 04/01/22 | 200 | $21.9500 | ($4,390) |
| 04/01/22 | 100 | $21.9500 | ($2,195) |
| 04/01/22 | 100 | $21.9500 | ($2,195) |
| 04/01/22 | 100 | $21.9500 | ($2,195) |
| 04/01/22 | 400 | $21.9500 | ($8,780) |
| 04/01/22 | 100 | $21.9500 | ($2,195) |
| 04/01/22 | 100 | $21.9500 | ($2,195) |
| 04/01/22 | 100 | $21.9500 | ($2,195) |
| 04/01/22 | 100 | $21.9500 | ($2,195) |
| 04/01/22 | 100 | $21.9500 | ($2,195) |
| 04/01/22 | 100 | $21.9500 | ($2,195) |
| 04/01/22 | 100 | $21.9500 | ($2,195) |
| 04/01/22 | 100 | $21.9500 | ($2,195) |
| 04/01/22 | 100 | $21.9500 | ($2,195) |
| 04/01/22 | 100 | $21.9500 | ($2,195) |
| 04/01/22 | 100 | $21.9500 | ($2,195) |
| 04/01/22 | 100 | $21.9500 | ($2,195) |
| 04/01/22 | 100 | $21.9500 | ($2,195) |
| 04/01/22 | 100 | $21.9500 | ($2,195) |
| 04/01/22 | 100 | $21.9500 | ($2,195) |
| 04/01/22 | 100 | $21.9500 | ($2,195) |
| 04/01/22 | 100 | $21.9500 | ($2,195) |
| 04/01/22 | 100 | $21.9500 | ($2,195) |
| 04/01/22 | 100 | $21.9500 | ($2,195) |
| 04/01/22 | 100 | $21.9500 | ($2,195) |
| 04/01/22 | 100 | $21.9500 | ($2,195) |
| 04/01/22 | 100 | $21.9500 | ($2,195) |
| 04/01/22 | 400 | $21.9398 | ($8,776) |
| 04/01/22 | 100 | $21.9400 | ($2,194) |

*Sales*

| Sales Date | Shares | Price | Amount |
|---|---|---|---|
| 07/29/22 | (100) | $16.4100 | $1,641 |
| 07/29/22 | (100) | $16.4100 | $1,641 |
| 07/29/22 | (100) | $16.4100 | $1,641 |
| 07/29/22 | (100) | $16.4100 | $1,641 |
| 07/29/22 | (100) | $16.4100 | $1,641 |
| 07/29/22 | (109) | $16.4100 | $1,789 |
| 07/29/22 | (100) | $16.4100 | $1,641 |
| 07/29/22 | (200) | $16.4100 | $3,282 |
| 07/29/22 | (100) | $16.4100 | $1,641 |
| 07/29/22 | (313) | $16.4100 | $5,136 |
| 07/29/22 | (300) | $16.4100 | $4,923 |
| 07/29/22 | (300) | $16.4100 | $4,923 |
| 07/29/22 | (12) | $16.4100 | $197 |
| 07/29/22 | (300) | $16.4100 | $4,923 |
| 07/29/22 | (429) | $16.4100 | $7,040 |
| 07/29/22 | (16) | $16.4200 | $263 |
| 07/29/22 | (100) | $16.4200 | $1,642 |
| 07/29/22 | (100) | $16.4200 | $1,642 |
| 07/29/22 | (100) | $16.4200 | $1,642 |
| 07/29/22 | (600) | $16.4200 | $9,852 |
| 07/29/22 | (300) | $16.4200 | $4,926 |
| 07/29/22 | (300) | $16.4200 | $4,926 |
| 07/29/22 | (100) | $16.4200 | $1,642 |
| 07/29/22 | (100) | $16.4200 | $1,642 |
| 07/29/22 | (100) | $16.4200 | $1,642 |
| 07/29/22 | (100) | $16.4200 | $1,642 |
| 07/29/22 | (300) | $16.4200 | $4,926 |
| 07/29/22 | (100) | $16.4200 | $1,642 |
| 07/29/22 | (200) | $16.4200 | $3,284 |
| 07/29/22 | (100) | $16.4200 | $1,642 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (200) | $16.4500 | $3,290 |
| 07/29/22 | (39) | $16.4500 | $642 |
| 07/29/22 | (200) | $16.4500 | $3,290 |
| 07/29/22 | (300) | $16.4500 | $4,935 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (61) | $16.4500 | $1,003 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (39) | $16.4500 | $642 |
| 07/29/22 | (63) | $16.4500 | $1,036 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (37) | $16.4500 | $609 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (200) | $16.4500 | $3,290 |
| 07/29/22 | (91) | $16.4500 | $1,497 |
| 07/29/22 | (9) | $16.4500 | $148 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (200) | $16.4500 | $3,290 |

*Purchases*

| Purchase or Acquisition Date | Shares | Price | Amount |
|---|---|---|---|
| 04/01/22 | 100 | $21.9400 | ($2,194) |
| 04/01/22 | 100 | $21.9400 | ($2,194) |
| 04/01/22 | 100 | $21.9400 | ($2,194) |
| 04/01/22 | 100 | $21.8000 | ($2,180) |
| 04/01/22 | 2 | $21.8000 | ($44) |
| 04/01/22 | 1 | $21.8000 | ($22) |
| 04/01/22 | 100 | $21.8000 | ($2,180) |
| 04/01/22 | 200 | $21.8000 | ($4,360) |
| 04/01/22 | 100 | $21.8000 | ($2,180) |
| 04/01/22 | 100 | $21.8000 | ($2,180) |
| 04/01/22 | 200 | $21.7900 | ($4,358) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 140 | $21.7900 | ($3,051) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 200 | $21.7900 | ($4,358) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 200 | $21.7900 | ($4,358) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 18 | $21.7900 | ($392) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 500 | $21.7900 | ($10,895) |
| 04/01/22 | 300 | $21.7900 | ($6,537) |
| 04/01/22 | 300 | $21.7900 | ($6,537) |
| 04/01/22 | 100 | $21.7900 | ($2,179) |
| 04/01/22 | 200 | $21.7900 | ($4,358) |
| 04/01/22 | 100 | $21.7850 | ($2,179) |
| 04/01/22 | 100 | $21.7850 | ($2,179) |
| 04/01/22 | 2,625 | $21.6481 | ($56,826) |
| 04/01/22 | 5,034 | $21.6357 | ($108,914) |
| 04/01/22 | 5,041 | $21.6217 | ($108,995) |
| 04/01/22 | 5,047 | $21.6138 | ($109,085) |
| 04/01/22 | 5,172 | $21.6084 | ($111,759) |
| 04/01/22 | 5,079 | $21.5946 | ($109,679) |
| 04/01/22 | 100 | $21.5900 | ($2,159) |
| 04/01/22 | 100 | $21.5900 | ($2,159) |
| 04/01/22 | 100 | $21.5900 | ($2,159) |
| 04/01/22 | 100 | $21.5900 | ($2,159) |
| 04/01/22 | 100 | $21.5900 | ($2,159) |
| 04/01/22 | 50 | $21.5900 | ($1,080) |
| 04/01/22 | 100 | $21.5900 | ($2,159) |
| 04/01/22 | 200 | $21.5900 | ($4,318) |
| 04/01/22 | 100 | $21.5900 | ($2,159) |
| 04/01/22 | 100 | $21.5800 | ($2,158) |
| 04/01/22 | 100 | $21.5800 | ($2,158) |
| 04/01/22 | 45 | $21.5800 | ($971) |
| 04/01/22 | 100 | $21.5800 | ($2,158) |
| 04/01/22 | 100 | $21.5800 | ($2,158) |

*Sales*

| Sales Date | Shares | Price | Amount |
|---|---|---|---|
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4600 | $1,646 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (600) | $16.4500 | $9,870 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4600 | $1,646 |
| 07/29/22 | (100) | $16.4600 | $1,646 |
| 07/29/22 | (100) | $16.4600 | $1,646 |
| 07/29/22 | (200) | $16.4600 | $3,292 |
| 07/29/22 | (100) | $16.4600 | $1,646 |
| 07/29/22 | (100) | $16.4600 | $1,646 |
| 07/29/22 | (100) | $16.4600 | $1,646 |
| 07/29/22 | (500) | $16.4600 | $8,230 |
| 07/29/22 | (100) | $16.4600 | $1,646 |
| 07/29/22 | (490) | $16.4500 | $8,061 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (10) | $16.4500 | $165 |
| 07/29/22 | (100) | $16.4600 | $1,646 |
| 07/29/22 | (599) | $16.4500 | $9,854 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4600 | $1,646 |
| 07/29/22 | (1) | $16.4500 | $16 |
| 07/29/22 | (99) | $16.4500 | $1,629 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (63) | $16.4500 | $1,036 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (200) | $16.4500 | $3,290 |
| 07/29/22 | (1) | $16.4500 | $16 |
| 07/29/22 | (37) | $16.4500 | $609 |
| 07/29/22 | (490) | $16.4500 | $8,061 |
| 07/29/22 | (1) | $16.4500 | $16 |
| 07/29/22 | (9) | $16.4500 | $148 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (1,100) | $16.4500 | $18,095 |
| 07/29/22 | (100) | $16.4500 | $1,645 |

*Purchases*

| Purchase or Acquisition Date | Shares | Price | Amount |
|---|---|---|---|
| 04/01/22 | 1 | $21.5800 | ($22) |
| 04/01/22 | 100 | $21.5800 | ($2,158) |
| 04/01/22 | 2 | $21.5800 | ($43) |
| 04/01/22 | 1 | $21.5800 | ($22) |
| 04/01/22 | 100 | $21.5800 | ($2,158) |
| 04/01/22 | 100 | $21.5800 | ($2,158) |
| 04/01/22 | 100 | $21.5800 | ($2,158) |
| 04/01/22 | 100 | $21.5700 | ($2,157) |
| 04/01/22 | 30 | $21.5750 | ($647) |
| 04/01/22 | 700 | $21.5700 | ($15,099) |
| 04/01/22 | 100 | $21.5700 | ($2,157) |
| 04/01/22 | 200 | $21.5700 | ($4,314) |
| 04/01/22 | 100 | $21.5700 | ($2,157) |
| 04/01/22 | 100 | $21.5650 | ($2,157) |
| 04/01/22 | 205 | $21.5650 | ($4,421) |
| 04/01/22 | 100 | $21.5650 | ($2,157) |
| 04/01/22 | 2,401 | $21.7500 | ($52,222) |
| 04/01/22 | 199 | $21.7500 | ($4,328) |

*Sales*

| Sales Date | Shares | Price | Amount |
|---|---|---|---|
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (200) | $16.4500 | $3,290 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (600) | $16.4500 | $9,870 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4600 | $1,646 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (500) | $16.4500 | $8,225 |
| 07/29/22 | (200) | $16.4500 | $3,290 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (400) | $16.4500 | $6,580 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (100) | $16.4500 | $1,645 |
| 07/29/22 | (90) | $16.4600 | $1,481 |
| 07/29/22 | (100) | $16.4600 | $1,646 |
| 07/29/22 | (10) | $16.4600 | $165 |
| 07/29/22 | (200) | $16.4600 | $3,292 |
| 07/29/22 | (100) | $16.4600 | $1,646 |
| 07/29/22 | (300) | $16.4600 | $4,938 |
| 07/29/22 | (600) | $16.4600 | $9,876 |
| 07/29/22 | (100) | $16.4600 | $1,646 |
| 07/29/22 | (100) | $16.4600 | $1,646 |
| 07/29/22 | (100) | $16.4600 | $1,646 |
| 07/29/22 | (100) | $16.4600 | $1,646 |
| 07/29/22 | (100) | $16.4600 | $1,646 |
| 07/29/22 | (90) | $16.4600 | $1,481 |
| 07/29/22 | (10) | $16.4600 | $165 |
| 07/29/22 | (100) | $16.4600 | $1,646 |
| 07/29/22 | (100) | $16.4600 | $1,646 |
| 07/29/22 | (100) | $16.4600 | $1,646 |
| 07/29/22 | (100) | $16.4600 | $1,646 |
| 07/29/22 | (100) | $16.4600 | $1,646 |
| 07/29/22 | (200) | $16.4600 | $3,292 |
| 07/29/22 | (100) | $16.4600 | $1,646 |
| 07/29/22 | (600) | $16.4600 | $9,876 |
| 07/29/22 | (100) | $16.4600 | $1,646 |
| 07/29/22 | (100) | $16.4600 | $1,646 |
| 07/29/22 | (100) | $16.4600 | $1,646 |
| 07/29/22 | (5) | $16.4700 | $82 |
| 07/29/22 | (100) | $16.4700 | $1,647 |
| 07/29/22 | (100) | $16.4700 | $1,647 |
| 07/29/22 | (100) | $16.4700 | $1,647 |
| 07/29/22 | (6) | $16.4700 | $99 |
| 07/29/22 | (4) | $16.4700 | $66 |
| 07/29/22 | (100) | $16.4700 | $1,647 |
| 07/29/22 | (100) | $16.4700 | $1,647 |
| 07/29/22 | (100) | $16.4700 | $1,647 |
| 07/29/22 | (100) | $16.4700 | $1,647 |
| 07/29/22 | (100) | $16.4700 | $1,647 |
| 07/29/22 | (90) | $16.4700 | $1,482 |

*Purchases*

| Purchase or Acquisition Date | Shares | Price | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| **Subtotal** | **92,600** | | |

*Sales*

| Sales Date | Shares | Price | Amount |
|---|---|---|---|
| 07/29/22 | (100) | $16.4700 | $1,647 |
| 07/29/22 | (100) | $16.4700 | $1,647 |
| 07/29/22 | (100) | $16.4700 | $1,647 |
| 07/29/22 | (300) | $16.4700 | $4,941 |
| 07/29/22 | (100) | $16.4700 | $1,647 |
| 07/29/22 | (100) | $16.4700 | $1,647 |
| 07/29/22 | (100) | $16.4700 | $1,647 |
| 07/29/22 | (200) | $16.4700 | $3,294 |
| 07/29/22 | (700) | $16.4700 | $11,529 |
| 07/29/22 | (53) | $16.4700 | $873 |
| 07/29/22 | (147) | $16.4700 | $2,421 |
| 07/29/22 | (100) | $16.4800 | $1,648 |
| 07/29/22 | (100) | $16.4800 | $1,648 |
| | **(92,600)** | | |

**3rd Liquidation (08/30/22 - 11/22/22)**

| Purchase or Acquisition Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount |
|---|---|---|---|---|---|---|---|
| 08/30/22 | 61,389 | $13.7000 | ($841,029) | 09/12/22 | (19,300) | $14.4700 | $279,271 |
| 08/30/22 | 18 | $13.7000 | ($247) | 09/12/22 | (18,185) | $14.4700 | $263,137 |
| 08/30/22 | 869 | $13.7000 | ($11,905) | 09/12/22 | (150) | $14.4700 | $2,171 |
| 08/30/22 | 782 | $13.7000 | ($10,713) | 09/12/22 | (100) | $14.4700 | $1,447 |
| 08/30/22 | 500 | $13.7000 | ($6,850) | 09/12/22 | (100) | $14.4700 | $1,447 |
| 08/30/22 | 1,418 | $13.7000 | ($19,427) | 09/12/22 | (200) | $14.4700 | $2,894 |
| 08/30/22 | 800 | $13.7000 | ($10,960) | 09/12/22 | (100) | $14.4700 | $1,447 |
| 08/30/22 | 731 | $13.7000 | ($10,015) | 09/12/22 | (100) | $14.4700 | $1,447 |
| 08/30/22 | 171 | $13.7000 | ($2,343) | 09/12/22 | (200) | $14.4700 | $2,894 |
| 08/30/22 | 600 | $13.7000 | ($8,220) | 09/12/22 | (100) | $14.4700 | $1,447 |
| 08/30/22 | 1,064 | $13.7000 | ($14,577) | 09/12/22 | (100) | $14.4700 | $1,447 |
| 08/30/22 | 100 | $13.7000 | ($1,370) | 09/12/22 | (100) | $14.4700 | $1,447 |
| 08/30/22 | 200 | $13.7000 | ($2,740) | 09/12/22 | (300) | $14.4700 | $4,341 |
| 08/30/22 | 600 | $13.7000 | ($8,220) | 09/12/22 | (49) | $14.4700 | $709 |
| 08/30/22 | 300 | $13.7000 | ($4,110) | 09/12/22 | (100) | $14.4700 | $1,447 |
| 08/30/22 | 300 | $13.7000 | ($4,110) | 09/12/22 | (100) | $14.4700 | $1,447 |
| 08/30/22 | 600 | $13.7000 | ($8,220) | 09/12/22 | (100) | $14.4700 | $1,447 |
| 08/30/22 | 1,064 | $13.7000 | ($14,577) | 09/12/22 | (200) | $14.4700 | $2,894 |
| 08/30/22 | 901 | $13.7000 | ($12,344) | 09/12/22 | (200) | $14.4700 | $2,894 |
| 08/30/22 | 100 | $13.7000 | ($1,370) | 09/12/22 | (100) | $14.4700 | $1,447 |
| 08/30/22 | 200 | $13.7000 | ($2,740) | 09/12/22 | (100) | $14.4700 | $1,447 |
| 08/30/22 | 100 | $13.7000 | ($1,370) | 09/12/22 | (100) | $14.4700 | $1,447 |
| 08/30/22 | 124 | $13.7000 | ($1,699) | 09/12/22 | (100) | $14.4700 | $1,447 |
| 08/30/22 | 100 | $13.7000 | ($1,370) | 09/12/22 | (100) | $14.4700 | $1,447 |
| 08/30/22 | 100 | $13.7000 | ($1,370) | 09/12/22 | (100) | $14.4700 | $1,447 |
| 08/30/22 | 600 | $13.7000 | ($8,220) | 09/12/22 | (100) | $14.4700 | $1,447 |
| 08/30/22 | 200 | $13.7000 | ($2,740) | 09/12/22 | (200) | $14.4700 | $2,894 |
| 08/30/22 | 100 | $13.7000 | ($1,370) | 09/12/22 | (200) | $14.4700 | $2,894 |
| 08/30/22 | 100 | $13.7000 | ($1,370) | 09/12/22 | (600) | $14.4700 | $8,682 |
| 08/30/22 | 100 | $13.7000 | ($1,370) | 09/12/22 | (100) | $14.4700 | $1,447 |
| 08/30/22 | 200 | $13.7000 | ($2,740) | 09/12/22 | (200) | $14.4700 | $2,894 |
| 08/30/22 | 102 | $13.7000 | ($1,397) | 09/12/22 | (300) | $14.4700 | $4,341 |
| 08/30/22 | 15 | $13.7000 | ($206) | 09/12/22 | (100) | $14.4700 | $1,447 |
| 08/30/22 | 5 | $13.7000 | ($69) | 09/12/22 | (100) | $14.4700 | $1,447 |
| 08/30/22 | 58 | $13.7000 | ($795) | 09/12/22 | (100) | $14.4700 | $1,447 |
| 08/30/22 | 100 | $13.7000 | ($1,370) | 09/12/22 | (100) | $14.4700 | $1,447 |
| 08/30/22 | 200 | $13.7000 | ($2,740) | 09/12/22 | (100) | $14.4700 | $1,447 |
| 08/30/22 | 200 | $13.7000 | ($2,740) | 09/12/22 | (100) | $14.4700 | $1,447 |
| 08/30/22 | 100 | $13.7000 | ($1,370) | 09/12/22 | (100) | $14.4700 | $1,447 |
| 08/30/22 | 78 | $13.7000 | ($1,069) | 09/12/22 | (200) | $14.4700 | $2,894 |
| 08/30/22 | 11 | $13.7000 | ($151) | 09/12/22 | (100) | $14.4700 | $1,447 |

*Purchases*

| Purchase or Acquisition Date | Shares | Price | Amount |
|---|---|---|---|
| 08/30/22 | 100 | $13.7000 | ($1,370) |
| 08/30/22 | 100 | $13.7000 | ($1,370) |
| 08/30/22 | 100 | $13.7000 | ($1,370) |
| 08/30/22 | 100 | $13.7000 | ($1,370) |
| 08/30/22 | 200 | $13.7000 | ($2,740) |
| 08/30/22 | 200 | $13.7000 | ($2,740) |
| 08/30/22 | 200 | $13.7000 | ($2,740) |
| 08/30/22 | 100 | $13.7000 | ($1,370) |
| 08/30/22 | 100 | $13.7000 | ($1,370) |
| 08/30/22 | 100 | $13.7000 | ($1,370) |
| 08/30/22 | 300 | $13.7000 | ($4,110) |
| 08/30/22 | 600 | $13.7000 | ($8,220) |
| 08/30/22 | 100 | $13.7000 | ($1,370) |
| 08/30/22 | 100 | $13.7000 | ($1,370) |
| 08/30/22 | 100 | $13.7000 | ($1,370) |
| 08/30/22 | 2,000 | $13.7000 | ($27,400) |
| 08/30/22 | 100 | $13.7000 | ($1,370) |
| 08/30/22 | 100 | $13.7000 | ($1,370) |
| 08/30/22 | 5,100 | $13.7000 | ($69,870) |
| 08/30/22 | 4,900 | $13.7000 | ($67,130) |
| 08/30/22 | 4,900 | $13.7000 | ($67,130) |
| 08/30/22 | 5,100 | $13.7000 | ($69,870) |
| 09/13/22 | 3,619 | $14.0500 | ($50,847) |
| 09/13/22 | 20 | $14.0500 | ($281) |
| 09/13/22 | 20 | $14.0500 | ($281) |
| 09/13/22 | 20 | $14.0500 | ($281) |
| 09/13/22 | 250 | $14.0500 | ($3,513) |
| 09/13/22 | 60 | $14.0500 | ($843) |
| 09/13/22 | 20 | $14.0500 | ($281) |
| 09/13/22 | 250 | $14.0500 | ($3,513) |
| 09/13/22 | 20 | $14.0500 | ($281) |
| 09/13/22 | 250 | $14.0500 | ($3,513) |
| 09/13/22 | 500 | $14.0500 | ($7,025) |
| 09/13/22 | 250 | $14.0500 | ($3,513) |
| 09/13/22 | 400 | $14.0500 | ($5,620) |
| 09/13/22 | 350 | $14.0500 | ($4,918) |
| 09/13/22 | 3 | $14.0500 | ($42) |
| 09/13/22 | 11,000 | $14.0500 | ($154,550) |
| 09/13/22 | 987 | $14.0500 | ($13,867) |
| 09/13/22 | 1,200 | $14.0500 | ($16,860) |
| 09/13/22 | 100 | $14.0500 | ($1,405) |
| 09/13/22 | 2,003 | $14.0500 | ($28,142) |
| 09/13/22 | 100 | $14.0500 | ($1,405) |
| 09/13/22 | 100 | $14.0500 | ($1,405) |
| 09/13/22 | 100 | $14.0500 | ($1,405) |
| 09/13/22 | 1,000 | $14.0500 | ($14,050) |
| 09/13/22 | 1,300 | $14.0500 | ($18,265) |
| 09/13/22 | 278 | $14.0500 | ($3,906) |
| 09/13/22 | 600 | $14.0500 | ($8,430) |
| 09/13/22 | 100 | $14.0500 | ($1,405) |
| 09/13/22 | 100 | $14.0500 | ($1,405) |
| 09/13/22 | 1,115 | $14.0500 | ($15,666) |
| 09/13/22 | 39 | $14.0500 | ($548) |
| 09/13/22 | 100 | $14.0500 | ($1,405) |
| 09/13/22 | 11,384 | $14.0500 | ($159,945) |
| 09/13/22 | 100 | $14.0500 | ($1,405) |
| 09/13/22 | 100 | $14.0500 | ($1,405) |
| 09/13/22 | 100 | $14.0500 | ($1,405) |

*Sales*

| Sales Date | Shares | Price | Amount |
|---|---|---|---|
| 09/12/22 | (400) | $14.4700 | $5,788 |
| 09/12/22 | (100) | $14.4800 | $1,448 |
| 09/12/22 | (100) | $14.4800 | $1,448 |
| 09/12/22 | (100) | $14.4800 | $1,448 |
| 09/12/22 | (100) | $14.4800 | $1,448 |
| 09/12/22 | (100) | $14.4800 | $1,448 |
| 09/12/22 | (100) | $14.4800 | $1,448 |
| 09/12/22 | (100) | $14.4800 | $1,448 |
| 09/12/22 | (100) | $14.4800 | $1,448 |
| 09/12/22 | (60) | $14.4800 | $869 |
| 09/12/22 | (10) | $14.4800 | $145 |
| 09/12/22 | (6) | $14.4800 | $87 |
| 09/12/22 | (100) | $14.4800 | $1,448 |
| 09/12/22 | (100) | $14.4800 | $1,448 |
| 09/12/22 | (100) | $14.4800 | $1,448 |
| 09/12/22 | (300) | $14.4800 | $4,344 |
| 09/12/22 | (100) | $14.4800 | $1,448 |
| 09/12/22 | (100) | $14.4800 | $1,448 |
| 09/12/22 | (100) | $14.4800 | $1,448 |
| 09/12/22 | (100) | $14.4800 | $1,448 |
| 09/12/22 | (100) | $14.4800 | $1,448 |
| 09/12/22 | (100) | $14.4800 | $1,448 |
| 09/12/22 | (100) | $14.4800 | $1,448 |
| 09/12/22 | (100) | $14.4800 | $1,448 |
| 09/12/22 | (400) | $14.4800 | $5,792 |
| 09/12/22 | (100) | $14.4800 | $1,448 |
| 09/12/22 | (100) | $14.4800 | $1,448 |
| 09/12/22 | (100) | $14.4800 | $1,448 |
| 09/12/22 | (100) | $14.4800 | $1,448 |
| 09/12/22 | (100) | $14.4800 | $1,448 |
| 09/12/22 | (200) | $14.4800 | $2,896 |
| 09/12/22 | (200) | $14.4800 | $2,896 |
| 09/12/22 | (200) | $14.4800 | $2,896 |
| 09/12/22 | (62) | $14.4800 | $898 |
| 09/12/22 | (100) | $14.4800 | $1,448 |
| 09/12/22 | (600) | $14.4800 | $8,688 |
| 09/12/22 | (100) | $14.4800 | $1,448 |
| 09/12/22 | (12) | $14.4800 | $174 |
| 09/12/22 | (12) | $14.4800 | $174 |
| 09/12/22 | (116) | $14.4800 | $1,680 |
| 09/12/22 | (238) | $14.4800 | $3,446 |
| 09/12/22 | (100) | $14.5000 | $1,450 |
| 09/12/22 | (100) | $14.5000 | $1,450 |
| 09/12/22 | (100) | $14.5000 | $1,450 |
| 09/12/22 | (100) | $14.5000 | $1,450 |
| 09/12/22 | (100) | $14.5000 | $1,450 |
| 09/12/22 | (100) | $14.5000 | $1,450 |
| 09/12/22 | (100) | $14.5000 | $1,450 |
| 09/12/22 | (100) | $14.5000 | $1,450 |
| 09/12/22 | (100) | $14.5000 | $1,450 |
| 09/12/22 | (100) | $14.5000 | $1,450 |
| 09/12/22 | (100) | $14.5000 | $1,450 |
| 09/12/22 | (100) | $14.5000 | $1,450 |
| 09/12/22 | (100) | $14.5000 | $1,450 |
| 09/12/22 | (100) | $14.5000 | $1,450 |
| 11/15/22 | (4,300) | $14.4700 | $62,221 |
| 11/15/22 | (400) | $14.4700 | $5,788 |

*Purchases*

| Purchase or Acquisition Date | Shares | Price | Amount |
|---|---|---|---|
| 09/13/22 | 600 | $14.0500 | ($8,430) |
| 09/13/22 | 920 | $14.0500 | ($12,926) |
| 09/13/22 | 1,385 | $14.0500 | ($19,459) |
| 09/13/22 | 60 | $14.0500 | ($843) |
| 09/13/22 | 24 | $14.0500 | ($337) |
| 09/13/22 | 1,100 | $14.0500 | ($15,455) |
| 09/13/22 | 261 | $14.0500 | ($3,667) |
| 09/13/22 | 7,712 | $14.0500 | ($108,354) |
| 09/23/22 | 10,600 | $13.4400 | ($142,464) |
| 09/23/22 | 9,400 | $13.4400 | ($126,336) |

*Sales*

| Sales Date | Shares | Price | Amount |
|---|---|---|---|
| 11/15/22 | (1,047) | $14.4700 | $15,150 |
| 11/15/22 | (100) | $14.4700 | $1,447 |
| 11/15/22 | (200) | $14.4700 | $2,894 |
| 11/15/22 | (100) | $14.4700 | $1,447 |
| 11/15/22 | (201) | $14.4700 | $2,908 |
| 11/15/22 | (200) | $14.4700 | $2,894 |
| 11/15/22 | (200) | $14.4700 | $2,894 |
| 11/15/22 | (9) | $14.4700 | $130 |
| 11/15/22 | (449) | $14.4700 | $6,497 |
| 11/15/22 | (4) | $14.4700 | $58 |
| 11/15/22 | (21) | $14.4700 | $304 |
| 11/15/22 | (800) | $14.4700 | $11,576 |
| 11/15/22 | (100) | $14.4700 | $1,447 |
| 11/15/22 | (200) | $14.4700 | $2,894 |
| 11/15/22 | (200) | $14.4700 | $2,894 |
| 11/15/22 | (50) | $14.4700 | $724 |
| 11/15/22 | (100) | $14.4700 | $1,447 |
| 11/15/22 | (100) | $14.4700 | $1,447 |
| 11/15/22 | (200) | $14.4700 | $2,894 |
| 11/15/22 | (9) | $14.4700 | $130 |
| 11/15/22 | (1,100) | $14.4700 | $15,917 |
| 11/15/22 | (100) | $14.4700 | $1,447 |
| 11/15/22 | (400) | $14.4700 | $5,788 |
| 11/15/22 | (400) | $14.4700 | $5,788 |
| 11/15/22 | (100) | $14.4700 | $1,447 |
| 11/15/22 | (14) | $14.4700 | $203 |
| 11/15/22 | (100) | $14.4700 | $1,447 |
| 11/15/22 | (100) | $14.4700 | $1,447 |
| 11/15/22 | (100) | $14.4700 | $1,447 |
| 11/15/22 | (100) | $14.4700 | $1,447 |
| 11/15/22 | (14) | $14.4700 | $203 |
| 11/15/22 | (800) | $14.4700 | $11,576 |
| 11/15/22 | (100) | $14.4700 | $1,447 |
| 11/15/22 | (12) | $14.4700 | $174 |
| 11/15/22 | (200) | $14.4700 | $2,894 |
| 11/15/22 | (300) | $14.4700 | $4,341 |
| 11/15/22 | (100) | $14.4800 | $1,448 |
| 11/15/22 | (100) | $14.4800 | $1,448 |
| 11/15/22 | (100) | $14.4800 | $1,448 |
| 11/15/22 | (100) | $14.4800 | $1,448 |
| 11/15/22 | (100) | $14.4800 | $1,448 |
| 11/15/22 | (100) | $14.4800 | $1,448 |
| 11/15/22 | (100) | $14.4800 | $1,448 |
| 11/15/22 | (10) | $14.4800 | $145 |
| 11/15/22 | (100) | $14.4800 | $1,448 |
| 11/15/22 | (100) | $14.4800 | $1,448 |
| 11/15/22 | (300) | $14.4800 | $4,344 |
| 11/15/22 | (100) | $14.4800 | $1,448 |
| 11/15/22 | (100) | $14.4800 | $1,448 |
| 11/15/22 | (100) | $14.4800 | $1,448 |
| 11/15/22 | (180) | $14.4800 | $2,606 |
| 11/15/22 | (20) | $14.4800 | $290 |
| 11/15/22 | (100) | $14.4800 | $1,448 |
| 11/15/22 | (200) | $14.4800 | $2,896 |
| 11/15/22 | (100) | $14.4800 | $1,448 |
| 11/15/22 | (300) | $14.4800 | $4,344 |
| 11/15/22 | (400) | $14.4800 | $5,792 |
| 11/15/22 | (200) | $14.4800 | $2,896 |

*Purchases*

| Purchase or Acquisition Date | Shares | Price | Amount |
|---|---|---|---|

*Sales*

| Sales Date | Shares | Price | Amount |
|---|---|---|---|
| 11/15/22 | (100) | $14.4800 | $1,448 |
| 11/15/22 | (200) | $14.4800 | $2,896 |
| 11/15/22 | (100) | $14.4800 | $1,448 |
| 11/15/22 | (100) | $14.4800 | $1,448 |
| 11/15/22 | (100) | $14.4800 | $1,448 |
| 11/15/22 | (300) | $14.4800 | $4,344 |
| 11/15/22 | (10) | $14.4800 | $145 |
| 11/15/22 | (200) | $14.4800 | $2,896 |
| 11/15/22 | (20) | $14.4800 | $290 |
| 11/15/22 | (100) | $14.4800 | $1,448 |
| 11/15/22 | (100) | $14.4800 | $1,448 |
| 11/15/22 | (200) | $14.4800 | $2,896 |
| 11/15/22 | (10) | $14.4800 | $145 |
| 11/15/22 | (100) | $14.4800 | $1,448 |
| 11/15/22 | (90) | $14.4800 | $1,303 |
| 11/15/22 | (10) | $14.4800 | $145 |
| 11/15/22 | (20) | $14.4800 | $290 |
| 11/15/22 | (200) | $14.4800 | $2,896 |
| 11/15/22 | (100) | $14.4800 | $1,448 |
| 11/15/22 | (100) | $14.4800 | $1,448 |
| 11/15/22 | (100) | $14.4800 | $1,448 |
| 11/15/22 | (100) | $14.4800 | $1,448 |
| 11/15/22 | (200) | $14.4800 | $2,896 |
| 11/15/22 | (100) | $14.4800 | $1,448 |
| 11/15/22 | (200) | $14.4800 | $2,896 |
| 11/15/22 | (100) | $14.4800 | $1,448 |
| 11/15/22 | (400) | $14.4800 | $5,792 |
| 11/15/22 | (100) | $14.4800 | $1,448 |
| 11/15/22 | (600) | $14.4800 | $8,688 |
| 11/18/22 | (6,459) | $14.5000 | $93,656 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (24) | $14.5000 | $348 |
| 11/18/22 | (72) | $14.5000 | $1,044 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (51) | $14.5000 | $740 |
| 11/18/22 | (49) | $14.5000 | $711 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (4) | $14.5000 | $58 |
| 11/18/22 | (104) | $14.5000 | $1,508 |
| 11/18/22 | (96) | $14.5000 | $1,392 |
| 11/18/22 | (51) | $14.5000 | $740 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (5) | $14.5000 | $73 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (6) | $14.5000 | $87 |
| 11/18/22 | (94) | $14.5000 | $1,363 |
| 11/18/22 | (14) | $14.5000 | $203 |
| 11/18/22 | (7) | $14.5000 | $102 |
| 11/18/22 | (6) | $14.5000 | $87 |
| 11/18/22 | (14) | $14.5000 | $203 |
| 11/18/22 | (12) | $14.5000 | $174 |
| 11/18/22 | (2) | $14.5000 | $29 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (9) | $14.5000 | $131 |
| 11/18/22 | (37) | $14.5000 | $537 |
| 11/18/22 | (91) | $14.5000 | $1,320 |
| 11/18/22 | (3) | $14.5000 | $44 |
| 11/18/22 | (200) | $14.5000 | $2,900 |

*Purchases*

| Purchase or Acquisition Date | Shares | Price | Amount |
|---|---|---|---|

*Sales*

| Sales Date | Shares | Price | Amount |
|---|---|---|---|
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (300) | $14.5000 | $4,350 |
| 11/18/22 | (300) | $14.5000 | $4,350 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (3) | $14.5000 | $44 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (300) | $14.5000 | $4,350 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (200) | $14.5000 | $2,900 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (400) | $14.5000 | $5,800 |
| 11/18/22 | (1) | $14.5000 | $15 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (200) | $14.5000 | $2,900 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (2) | $14.5000 | $29 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (200) | $14.5000 | $2,900 |
| 11/18/22 | (300) | $14.5000 | $4,350 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (2) | $14.5000 | $29 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (200) | $14.5000 | $2,900 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (200) | $14.5000 | $2,900 |
| 11/18/22 | (200) | $14.5000 | $2,900 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (300) | $14.5100 | $4,353 |
| 11/18/22 | (500) | $14.5100 | $7,255 |
| 11/18/22 | (400) | $14.5100 | $5,804 |
| 11/18/22 | (200) | $14.5100 | $2,902 |
| 11/18/22 | (300) | $14.5100 | $4,353 |
| 11/18/22 | (100) | $14.5000 | $1,450 |

*Purchases*

| Purchase or Acquisition Date | Shares | Price | Amount |
|---|---|---|---|

*Sales*

| Sales Date | Shares | Price | Amount |
|---|---|---|---|
| 11/18/22 | (50) | $14.5000 | $725 |
| 11/18/22 | (44) | $14.5000 | $638 |
| 11/18/22 | (319) | $14.5000 | $4,626 |
| 11/18/22 | (168) | $14.5000 | $2,436 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (14) | $14.5000 | $203 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (2) | $14.5000 | $29 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (4) | $14.5000 | $58 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (2) | $14.5000 | $29 |
| 11/18/22 | (2) | $14.5000 | $29 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (77) | $14.5000 | $1,117 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (2) | $14.5000 | $29 |
| 11/18/22 | (16) | $14.5000 | $232 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (23) | $14.5000 | $334 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (46) | $14.5000 | $667 |
| 11/18/22 | (210) | $14.5000 | $3,045 |
| 11/18/22 | (26) | $14.5000 | $377 |
| 11/18/22 | (11) | $14.5000 | $160 |
| 11/18/22 | (187) | $14.5000 | $2,712 |
| 11/18/22 | (97) | $14.5000 | $1,407 |
| 11/18/22 | (64) | $14.5000 | $928 |
| 11/18/22 | (83) | $14.5000 | $1,204 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (79) | $14.5000 | $1,146 |
| 11/18/22 | (293) | $14.5000 | $4,249 |
| 11/18/22 | (14) | $14.5000 | $203 |
| 11/18/22 | (500) | $14.5000 | $7,250 |
| 11/18/22 | (26) | $14.5000 | $377 |
| 11/18/22 | (27) | $14.5000 | $392 |
| 11/18/22 | (14) | $14.5000 | $203 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (3) | $14.5000 | $44 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (3) | $14.5000 | $44 |
| 11/18/22 | (40) | $14.5000 | $580 |

*Purchases*

| Purchase or Acquisition Date | Shares | Price | Amount |
|---|---|---|---|
| | | | |

*Sales*

| Sales Date | Shares | Price | Amount |
|---|---|---|---|
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (3) | $14.5000 | $44 |
| 11/18/22 | (37) | $14.5000 | $537 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (2) | $14.5000 | $29 |
| 11/18/22 | (61) | $14.5000 | $885 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (61) | $14.5000 | $885 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (2) | $14.5000 | $29 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5100 | $1,451 |
| 11/18/22 | (100) | $14.5100 | $1,451 |
| 11/18/22 | (100) | $14.5100 | $1,451 |
| 11/18/22 | (100) | $14.5100 | $1,451 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (600) | $14.5000 | $8,700 |
| 11/18/22 | (201) | $14.5000 | $2,915 |
| 11/18/22 | (399) | $14.5000 | $5,786 |
| 11/18/22 | (300) | $14.5000 | $4,350 |
| 11/18/22 | (1,000) | $14.5000 | $14,500 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (900) | $14.5000 | $13,050 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (100) | $14.5000 | $1,450 |
| 11/18/22 | (200) | $14.5000 | $2,900 |
| 11/18/22 | (470) | $14.5100 | $6,820 |
| 11/18/22 | (200) | $14.5100 | $2,902 |
| 11/18/22 | (200) | $14.5100 | $2,902 |
| 11/18/22 | (100) | $14.5200 | $1,452 |
| 11/18/22 | (100) | $14.5200 | $1,452 |
| 11/18/22 | (100) | $14.5200 | $1,452 |
| 11/18/22 | (100) | $14.5200 | $1,452 |
| 11/18/22 | (100) | $14.5200 | $1,452 |
| 11/18/22 | (100) | $14.5200 | $1,452 |
| 11/18/22 | (100) | $14.5200 | $1,452 |
| 11/18/22 | (100) | $14.5200 | $1,452 |
| 11/18/22 | (100) | $14.5200 | $1,452 |
| 11/18/22 | (100) | $14.5200 | $1,452 |
| 11/18/22 | (100) | $14.5200 | $1,452 |
| 11/18/22 | (100) | $14.5200 | $1,452 |
| 11/18/22 | (100) | $14.5200 | $1,452 |
| 11/18/22 | (100) | $14.5200 | $1,452 |
| 11/18/22 | (6,635) | $14.2000 | $94,217 |
| 11/18/22 | (5,518) | $14.2000 | $78,356 |
| 11/18/22 | (1,117) | $14.2000 | $15,861 |

*Purchases*

| Purchase or Acquisition Date | Shares | Price | Amount |
|---|---|---|---|
| | | | |

*Sales*

| Sales Date | Shares | Price | Amount |
|---|---|---|---|
| 11/18/22 | (100) | $14.2000 | $1,420 |
| 11/18/22 | (200) | $14.2000 | $2,840 |
| 11/18/22 | (100) | $14.2000 | $1,420 |
| 11/18/22 | (100) | $14.2000 | $1,420 |
| 11/18/22 | (100) | $14.2000 | $1,420 |
| 11/18/22 | (100) | $14.2000 | $1,420 |
| 11/18/22 | (44) | $14.2000 | $625 |
| 11/18/22 | (100) | $14.2000 | $1,420 |
| 11/18/22 | (100) | $14.2000 | $1,420 |
| 11/18/22 | (100) | $14.2000 | $1,420 |
| 11/18/22 | (100) | $14.2000 | $1,420 |
| 11/18/22 | (100) | $14.2100 | $1,421 |
| 11/18/22 | (100) | $14.2100 | $1,421 |
| 11/18/22 | (5) | $14.2000 | $71 |
| 11/18/22 | (100) | $14.2000 | $1,420 |
| 11/18/22 | (100) | $14.2000 | $1,420 |
| 11/18/22 | (100) | $14.2100 | $1,421 |
| 11/18/22 | (100) | $14.2000 | $1,420 |
| 11/18/22 | (100) | $14.2000 | $1,420 |
| 11/18/22 | (100) | $14.2000 | $1,420 |
| 11/18/22 | (100) | $14.2100 | $1,421 |
| 11/18/22 | (4) | $14.2000 | $57 |
| 11/18/22 | (100) | $14.2000 | $1,420 |
| 11/18/22 | (100) | $14.2000 | $1,420 |
| 11/18/22 | (100) | $14.2000 | $1,420 |
| 11/18/22 | (15) | $14.2000 | $213 |
| 11/18/22 | (100) | $14.2000 | $1,420 |
| 11/18/22 | (100) | $14.2000 | $1,420 |
| 11/18/22 | (100) | $14.2000 | $1,420 |
| 11/18/22 | (200) | $14.2000 | $2,840 |
| 11/18/22 | (200) | $14.2000 | $2,840 |
| 11/18/22 | (100) | $14.2100 | $1,421 |
| 11/18/22 | (100) | $14.2100 | $1,421 |
| 11/18/22 | (100) | $14.2100 | $1,421 |
| 11/18/22 | (100) | $14.2000 | $1,420 |
| 11/18/22 | (100) | $14.2000 | $1,420 |
| 11/18/22 | (100) | $14.2000 | $1,420 |
| 11/18/22 | (100) | $14.2000 | $1,420 |
| 11/18/22 | (100) | $14.2000 | $1,420 |
| 11/18/22 | (100) | $14.2100 | $1,421 |
| 11/18/22 | (62) | $14.2100 | $881 |
| 11/18/22 | (100) | $14.2100 | $1,421 |
| 11/18/22 | (100) | $14.2100 | $1,421 |
| 11/18/22 | (100) | $14.2500 | $1,425 |
| 11/18/22 | (100) | $14.2500 | $1,425 |
| 11/18/22 | (100) | $14.2500 | $1,425 |
| 11/18/22 | (100) | $14.2500 | $1,425 |
| 11/18/22 | (100) | $14.2500 | $1,425 |
| 11/18/22 | (500) | $14.2500 | $7,125 |
| 11/18/22 | (100) | $14.2500 | $1,425 |
| 11/18/22 | (100) | $14.2500 | $1,425 |
| 11/18/22 | (100) | $14.2500 | $1,425 |
| 11/18/22 | (200) | $14.2500 | $2,850 |
| 11/18/22 | (200) | $14.2500 | $2,850 |
| 11/18/22 | (200) | $14.2500 | $2,850 |
| 11/18/22 | (200) | $14.2500 | $2,850 |
| 11/18/22 | (100) | $14.2600 | $1,426 |
| 11/18/22 | (100) | $14.2600 | $1,426 |

*Purchases*

| Purchase or Acquisition Date | Shares | Price | Amount |
|---|---|---|---|

*Sales*

| Sales Date | Shares | Price | Amount |
|---|---|---|---|
| 11/18/22 | (100) | $14.2600 | $1,426 |
| 11/18/22 | (100) | $14.2600 | $1,426 |
| 11/22/22 | (38,700) | $14.7500 | $570,825 |
| 11/22/22 | (24) | $14.7500 | $354 |
| 11/22/22 | (400) | $14.7500 | $5,900 |
| 11/22/22 | (217) | $14.7500 | $3,201 |
| 11/22/22 | (83) | $14.7500 | $1,224 |
| 11/22/22 | (100) | $14.7500 | $1,475 |
| 11/22/22 | (100) | $14.7500 | $1,475 |
| 11/22/22 | (76) | $14.7500 | $1,121 |
| 11/22/22 | (100) | $14.7500 | $1,475 |
| 11/22/22 | (100) | $14.7500 | $1,475 |
| 11/22/22 | (100) | $14.7500 | $1,475 |
| 11/22/22 | (200) | $14.7500 | $2,950 |
| 11/22/22 | (194) | $14.7500 | $2,862 |
| 11/22/22 | (300) | $14.7500 | $4,425 |
| 11/22/22 | (100) | $14.7500 | $1,475 |
| 11/22/22 | (200) | $14.7500 | $2,950 |
| 11/22/22 | (300) | $14.7500 | $4,425 |
| 11/22/22 | (100) | $14.7500 | $1,475 |
| 11/22/22 | (100) | $14.7500 | $1,475 |
| 11/22/22 | (900) | $14.7500 | $13,275 |
| 11/22/22 | (500) | $14.7500 | $7,375 |
| 11/22/22 | (4) | $14.7500 | $59 |
| 11/22/22 | (100) | $14.7500 | $1,475 |
| 11/22/22 | (2) | $14.7500 | $30 |
| 11/22/22 | (100) | $14.7500 | $1,475 |
| 11/22/22 | (100) | $14.7500 | $1,475 |
| 11/22/22 | (100) | $14.7600 | $1,476 |
| 11/22/22 | (100) | $14.7500 | $1,475 |
| 11/22/22 | (1) | $14.7500 | $15 |
| 11/22/22 | (100) | $14.7500 | $1,475 |
| 11/22/22 | (100) | $14.7500 | $1,475 |
| 11/22/22 | (200) | $14.7500 | $2,950 |
| 11/22/22 | (200) | $14.7500 | $2,950 |
| 11/22/22 | (1) | $14.7500 | $15 |
| 11/22/22 | (100) | $14.7500 | $1,475 |
| 11/22/22 | (100) | $14.7500 | $1,475 |
| 11/22/22 | (100) | $14.7500 | $1,475 |
| 11/22/22 | (100) | $14.7500 | $1,475 |
| 11/22/22 | (100) | $14.7500 | $1,475 |
| 11/22/22 | (200) | $14.7500 | $2,950 |
| 11/22/22 | (100) | $14.7500 | $1,475 |
| 11/22/22 | (200) | $14.7500 | $2,950 |
| 11/22/22 | (100) | $14.7500 | $1,475 |
| 11/22/22 | (100) | $14.7500 | $1,475 |
| 11/22/22 | (100) | $14.7500 | $1,475 |
| 11/22/22 | (100) | $14.7500 | $1,475 |
| 11/22/22 | (100) | $14.7500 | $1,475 |
| 11/22/22 | (100) | $14.7500 | $1,475 |
| 11/22/22 | (100) | $14.7600 | $1,476 |
| 11/22/22 | (100) | $14.7600 | $1,476 |
| 11/22/22 | (100) | $14.7600 | $1,476 |
| 11/22/22 | (100) | $14.7600 | $1,476 |
| 11/22/22 | (100) | $14.7600 | $1,476 |
| 11/22/22 | (100) | $14.7600 | $1,476 |
| 11/22/22 | (100) | $14.7600 | $1,476 |
| 11/22/22 | (200) | $14.7600 | $2,952 |

*Purchases*

| Purchase or Acquisition Date | Shares | Price | Amount |
|---|---|---|---|

*Sales*

| Sales Date | Shares | Price | Amount |
|---|---|---|---|
| 11/22/22 | (100) | $14.7600 | $1,476 |
| 11/22/22 | (100) | $14.7600 | $1,476 |
| 11/22/22 | (100) | $14.7600 | $1,476 |
| 11/22/22 | (100) | $14.7600 | $1,476 |
| 11/22/22 | (100) | $14.7600 | $1,476 |
| 11/22/22 | (100) | $14.7600 | $1,476 |
| 11/22/22 | (100) | $14.7600 | $1,476 |
| 11/22/22 | (100) | $14.7600 | $1,476 |
| 11/22/22 | (200) | $14.7600 | $2,952 |
| 11/22/22 | (97) | $14.7600 | $1,432 |
| 11/22/22 | (100) | $14.7600 | $1,476 |
| 11/22/22 | (400) | $14.7600 | $5,904 |
| 11/22/22 | (100) | $14.7600 | $1,476 |
| 11/22/22 | (100) | $14.7600 | $1,476 |
| 11/22/22 | (100) | $14.7600 | $1,476 |
| 11/22/22 | (100) | $14.7600 | $1,476 |
| 11/22/22 | (100) | $14.7800 | $1,478 |
| 11/22/22 | (100) | $14.7800 | $1,478 |
| 11/22/22 | (100) | $14.7800 | $1,478 |
| 11/22/22 | (200) | $14.7800 | $2,956 |
| 11/22/22 | (1) | $14.7800 | $15 |
| 11/22/22 | (100) | $14.7800 | $1,478 |
| 11/22/22 | (100) | $14.7800 | $1,478 |
| 11/22/22 | (100) | $14.7800 | $1,478 |
| 11/22/22 | (100) | $14.7800 | $1,478 |
| 11/22/22 | (100) | $14.7800 | $1,478 |
| 11/22/22 | (100) | $14.7800 | $1,478 |
| 11/22/22 | (100) | $14.7800 | $1,478 |
| 11/22/22 | (100) | $14.7800 | $1,478 |
| 11/22/22 | (100) | $14.7800 | $1,478 |
| 11/22/22 | (100) | $14.7900 | $1,479 |

| | Shares | | |
|---|---|---|---|
| **Subtotal** | **170,000** | | |
| | **(170,000)** | | |

| 4th Liquidation (11/25/22 - 03/16/23) | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/25/22 | 35,716 | $14.7500 | ($526,811) | 01/10/23 | (7,500) | $17.0500 | $127,875 |
| 11/25/22 | 100 | $14.7500 | ($1,475) | 01/10/23 | (4,387) | $17.0500 | $74,798 |
| 11/25/22 | 200 | $14.7500 | ($2,950) | 01/10/23 | (289) | $17.0500 | $4,927 |
| 11/25/22 | 100 | $14.7500 | ($1,475) | 01/10/23 | (100) | $17.0500 | $1,705 |
| 11/25/22 | 100 | $14.7500 | ($1,475) | 01/10/23 | (779) | $17.0500 | $13,282 |
| 11/25/22 | 100 | $14.7500 | ($1,475) | 01/10/23 | (1,945) | $17.0500 | $33,162 |
| 11/25/22 | 200 | $14.7500 | ($2,950) | 01/13/23 | (11,084) | $17.3000 | $191,753 |
| 11/25/22 | 600 | $14.7500 | ($8,850) | 01/13/23 | (11) | $17.3000 | $190 |
| 11/25/22 | 100 | $14.7500 | ($1,475) | 01/13/23 | (189) | $17.3000 | $3,270 |
| 11/25/22 | 100 | $14.7500 | ($1,475) | 01/13/23 | (100) | $17.3000 | $1,730 |
| 11/25/22 | 200 | $14.7500 | ($2,950) | 01/13/23 | (300) | $17.3000 | $5,190 |
| 11/25/22 | 100 | $14.7500 | ($1,475) | 01/13/23 | (200) | $17.3000 | $3,460 |
| 11/25/22 | 100 | $14.7500 | ($1,475) | 01/13/23 | (400) | $17.3000 | $6,920 |
| 11/25/22 | 200 | $14.7500 | ($2,950) | 01/13/23 | (100) | $17.3000 | $1,730 |
| 11/25/22 | 200 | $14.7500 | ($2,950) | 01/13/23 | (200) | $17.3000 | $3,460 |
| 11/25/22 | 100 | $14.7500 | ($1,475) | 01/13/23 | (16) | $17.3000 | $277 |
| 11/25/22 | 100 | $14.7500 | ($1,475) | 01/13/23 | (100) | $17.3000 | $1,730 |
| 11/25/22 | 100 | $14.7500 | ($1,475) | 01/13/23 | (100) | $17.3000 | $1,730 |
| 11/25/22 | 100 | $14.7500 | ($1,475) | 01/13/23 | (100) | $17.3000 | $1,730 |
| 11/25/22 | 100 | $14.7500 | ($1,475) | 01/13/23 | (100) | $17.3000 | $1,730 |
| 11/25/22 | 100 | $14.7500 | ($1,475) | 01/13/23 | (100) | $17.3000 | $1,730 |
| 11/25/22 | 100 | $14.7500 | ($1,475) | 01/13/23 | (100) | $17.3000 | $1,730 |
| 11/25/22 | 200 | $14.7500 | ($2,950) | 01/13/23 | (100) | $17.3000 | $1,730 |

*Purchases*

| Purchase or Acquisition Date | Shares | Price | Amount |
|---|---|---|---|
| 11/25/22 | 100 | $14.7500 | ($1,475) |
| 11/25/22 | 800 | $14.7500 | ($11,800) |
| 11/25/22 | 100 | $14.7500 | ($1,475) |
| 11/25/22 | 1,300 | $14.7500 | ($19,175) |
| 11/25/22 | 200 | $14.7500 | ($2,950) |
| 11/25/22 | 300 | $14.7400 | ($4,422) |
| 11/25/22 | 100 | $14.7400 | ($1,474) |
| 11/25/22 | 100 | $14.7400 | ($1,474) |
| 11/25/22 | 100 | $14.7400 | ($1,474) |
| 11/25/22 | 100 | $14.7400 | ($1,474) |
| 11/25/22 | 100 | $14.7400 | ($1,474) |
| 11/25/22 | 100 | $14.7400 | ($1,474) |
| 11/25/22 | 100 | $14.7400 | ($1,474) |
| 11/25/22 | 100 | $14.7400 | ($1,474) |
| 11/25/22 | 100 | $14.7400 | ($1,474) |
| 11/25/22 | 57 | $14.7400 | ($840) |
| 11/25/22 | 100 | $14.7400 | ($1,474) |
| 11/25/22 | 100 | $14.7400 | ($1,474) |
| 11/25/22 | 100 | $14.7400 | ($1,474) |
| 11/25/22 | 100 | $14.7400 | ($1,474) |
| 11/25/22 | 5 | $14.7400 | ($74) |
| 11/25/22 | 100 | $14.7400 | ($1,474) |
| 11/25/22 | 300 | $14.7400 | ($4,422) |
| 11/25/22 | 500 | $14.7400 | ($7,370) |
| 11/25/22 | 100 | $14.7400 | ($1,474) |
| 11/25/22 | 300 | $14.7400 | ($4,422) |
| 11/25/22 | 100 | $14.7300 | ($1,473) |
| 11/25/22 | 100 | $14.7300 | ($1,473) |
| 11/25/22 | 100 | $14.7300 | ($1,473) |
| 11/25/22 | 100 | $14.7300 | ($1,473) |
| 11/25/22 | 100 | $14.7300 | ($1,473) |
| 11/25/22 | 100 | $14.7300 | ($1,473) |
| 11/25/22 | 3 | $14.7300 | ($44) |
| 11/25/22 | 100 | $14.7300 | ($1,473) |
| 11/25/22 | 100 | $14.7300 | ($1,473) |
| 11/25/22 | 300 | $14.7300 | ($4,419) |
| 11/25/22 | 194 | $14.7300 | ($2,858) |
| 11/25/22 | 200 | $14.7300 | ($2,946) |
| 11/25/22 | 100 | $14.7300 | ($1,473) |
| 11/25/22 | 2 | $14.7300 | ($29) |
| 11/25/22 | 100 | $14.7300 | ($1,473) |
| 11/25/22 | 200 | $14.7300 | ($2,946) |
| 11/25/22 | 100 | $14.7300 | ($1,473) |
| 11/25/22 | 100 | $14.7300 | ($1,473) |
| 11/25/22 | 200 | $14.7300 | ($2,946) |
| 11/25/22 | 5 | $14.7300 | ($74) |
| 11/25/22 | 100 | $14.7200 | ($1,472) |
| 11/25/22 | 100 | $14.7200 | ($1,472) |
| 11/25/22 | 100 | $14.7200 | ($1,472) |
| 11/25/22 | 100 | $14.7200 | ($1,472) |
| 11/25/22 | 200 | $14.7200 | ($2,944) |
| 11/25/22 | 200 | $14.7200 | ($2,944) |
| 11/25/22 | 200 | $14.7200 | ($2,944) |
| 11/25/22 | 200 | $14.7200 | ($2,944) |
| 11/25/22 | 100 | $14.7200 | ($1,472) |
| 11/25/22 | 100 | $14.7200 | ($1,472) |
| 11/25/22 | 200 | $14.7200 | ($2,944) |
| 11/25/22 | 100 | $14.7200 | ($1,472) |

*Sales*

| Sales Date | Shares | Price | Amount |
|---|---|---|---|
| 01/13/23 | (200) | $17.3000 | $3,460 |
| 01/13/23 | (100) | $17.3000 | $1,730 |
| 01/13/23 | (100) | $17.3000 | $1,730 |
| 01/13/23 | (100) | $17.3000 | $1,730 |
| 01/13/23 | (100) | $17.3000 | $1,730 |
| 01/13/23 | (200) | $17.3000 | $3,460 |
| 01/13/23 | (500) | $17.3000 | $8,650 |
| 01/13/23 | (100) | $17.3000 | $1,730 |
| 01/13/23 | (400) | $17.3000 | $6,920 |
| 01/13/23 | (200) | $17.3000 | $3,460 |
| 01/13/23 | (100) | $17.3100 | $1,731 |
| 01/13/23 | (100) | $17.3100 | $1,731 |
| 01/13/23 | (100) | $17.3100 | $1,731 |
| 01/13/23 | (100) | $17.3100 | $1,731 |
| 01/13/23 | (100) | $17.3100 | $1,731 |
| 01/13/23 | (500) | $17.3500 | $8,675 |
| 01/13/23 | (100) | $17.3500 | $1,735 |
| 01/13/23 | (100) | $17.3500 | $1,735 |
| 01/13/23 | (100) | $17.3500 | $1,735 |
| 01/13/23 | (2,300) | $17.3500 | $39,905 |
| 01/13/23 | (100) | $17.3500 | $1,735 |
| 01/13/23 | (100) | $17.3500 | $1,735 |
| 01/13/23 | (100) | $17.3600 | $1,736 |
| 01/13/23 | (100) | $17.3500 | $1,735 |
| 01/13/23 | (100) | $17.3500 | $1,735 |
| 01/13/23 | (100) | $17.3500 | $1,735 |
| 01/13/23 | (100) | $17.3500 | $1,735 |
| 01/13/23 | (100) | $17.3500 | $1,735 |
| 01/13/23 | (2,500) | $17.3500 | $43,375 |
| 01/13/23 | (100) | $17.3500 | $1,735 |
| 01/13/23 | (100) | $17.3500 | $1,735 |
| 01/13/23 | (100) | $17.3600 | $1,736 |
| 01/13/23 | (100) | $17.3500 | $1,735 |
| 01/13/23 | (100) | $17.3500 | $1,735 |
| 01/13/23 | (100) | $17.3500 | $1,735 |
| 01/13/23 | (100) | $17.3600 | $1,736 |
| 01/13/23 | (100) | $17.3500 | $1,735 |
| 01/13/23 | (100) | $17.3500 | $1,735 |
| 01/13/23 | (100) | $17.3600 | $1,736 |
| 01/13/23 | (100) | $17.3600 | $1,736 |
| 01/13/23 | (100) | $17.3600 | $1,736 |
| 01/13/23 | (200) | $17.3600 | $3,472 |
| 01/13/23 | (100) | $17.3600 | $1,736 |
| 01/13/23 | (100) | $17.3600 | $1,736 |
| 01/13/23 | (100) | $17.3600 | $1,736 |
| 01/13/23 | (200) | $17.3600 | $3,472 |
| 01/13/23 | (100) | $17.3600 | $1,736 |
| 01/13/23 | (200) | $17.3600 | $3,472 |
| 01/13/23 | (100) | $17.3600 | $1,736 |
| 01/13/23 | (100) | $17.3600 | $1,736 |
| 01/13/23 | (200) | $17.3600 | $3,472 |
| 01/13/23 | (100) | $17.3600 | $1,736 |
| 02/09/23 | (21,700) | $16.1000 | $349,370 |
| 02/09/23 | (1,352) | $16.1000 | $21,767 |
| 02/09/23 | (23,553) | $16.1000 | $379,203 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |

*Purchases*

| Purchase or Acquisition Date | Shares | Price | Amount |
|---|---|---|---|
| 11/25/22 | 200 | $14.7200 | ($2,944) |
| 11/25/22 | 100 | $14.7200 | ($1,472) |
| 11/25/22 | 100 | $14.7200 | ($1,472) |
| 11/25/22 | 100 | $14.7200 | ($1,472) |
| 11/25/22 | 100 | $14.7200 | ($1,472) |
| 11/25/22 | 200 | $14.7200 | ($2,944) |
| 11/25/22 | 100 | $14.7200 | ($1,472) |
| 11/25/22 | 50 | $14.7200 | ($736) |
| 11/25/22 | 268 | $14.7200 | ($3,945) |
| 11/25/22 | 100 | $14.7200 | ($1,472) |
| 11/25/22 | 100 | $14.7200 | ($1,472) |
| 11/25/22 | 100 | $14.7200 | ($1,472) |
| 11/25/22 | 34,992 | $14.7000 | ($514,382) |
| 11/25/22 | 15,000 | $14.7000 | ($220,500) |
| 11/25/22 | 8 | $14.7000 | ($118) |
| 12/15/22 | 2,040 | $14.9500 | ($30,498) |
| 12/15/22 | 1,108 | $14.9500 | ($16,565) |
| 12/15/22 | 5,934 | $14.9500 | ($88,713) |
| 12/15/22 | 5,918 | $14.9500 | ($88,474) |
| 01/17/23 | 53 | $17.1000 | ($906) |
| 01/17/23 | 4,000 | $17.1000 | ($68,400) |
| 01/17/23 | 35 | $17.1000 | ($599) |
| 01/17/23 | 1,106 | $17.1000 | ($18,913) |
| 01/17/23 | 9,806 | $17.1000 | ($167,683) |
| 01/20/23 | 342 | $16.5000 | ($5,643) |
| 01/20/23 | 100 | $16.5000 | ($1,650) |
| 01/20/23 | 900 | $16.5000 | ($14,850) |
| 01/20/23 | 1,022 | $16.5000 | ($16,863) |
| 01/20/23 | 578 | $16.5000 | ($9,537) |
| 01/20/23 | 2,447 | $16.5000 | ($40,376) |
| 01/20/23 | 5,606 | $16.5000 | ($92,499) |
| 01/20/23 | 400 | $16.5000 | ($6,600) |
| 01/20/23 | 300 | $16.5000 | ($4,950) |
| 01/20/23 | 340 | $16.5000 | ($5,610) |
| 01/20/23 | 282 | $16.5000 | ($4,653) |
| 01/20/23 | 7,802 | $16.5000 | ($128,733) |
| 01/20/23 | 2,053 | $16.5000 | ($33,875) |
| 01/20/23 | 2,828 | $16.5000 | ($46,662) |
| 02/15/23 | 9,975 | $13.9500 | ($139,151) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 500 | $13.9500 | ($6,975) |
| 02/15/23 | 91 | $13.9500 | ($1,269) |
| 02/15/23 | 9 | $13.9500 | ($126) |
| 02/15/23 | 117 | $13.9500 | ($1,632) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 200 | $13.9500 | ($2,790) |
| 02/15/23 | 16 | $13.9500 | ($223) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 347 | $13.9500 | ($4,841) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 300 | $13.9500 | ($4,185) |

*Sales*

| Sales Date | Shares | Price | Amount |
|---|---|---|---|
| 02/09/23 | (25) | $16.1000 | $403 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (200) | $16.1000 | $3,220 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (16) | $16.1000 | $258 |
| 02/09/23 | (14) | $16.1000 | $225 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (14) | $16.1000 | $225 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (200) | $16.1000 | $3,220 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (200) | $16.1000 | $3,220 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (300) | $16.1000 | $4,830 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (300) | $16.1000 | $4,830 |
| 02/09/23 | (300) | $16.1000 | $4,830 |
| 02/09/23 | (300) | $16.1000 | $4,830 |
| 02/09/23 | (300) | $16.1000 | $4,830 |
| 02/09/23 | (300) | $16.1000 | $4,830 |
| 02/09/23 | (300) | $16.1000 | $4,830 |
| 02/09/23 | (300) | $16.1000 | $4,830 |
| 02/09/23 | (300) | $16.1000 | $4,830 |
| 02/09/23 | (300) | $16.1000 | $4,830 |
| 02/09/23 | (300) | $16.1000 | $4,830 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (25) | $16.1000 | $403 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (200) | $16.1000 | $3,220 |

*Purchases*

| Purchase or Acquisition Date | Shares | Price | Amount |
|---|---|---|---|
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 3 | $13.9500 | ($42) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 200 | $13.9500 | ($2,790) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 348 | $13.9500 | ($4,855) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 281 | $13.9500 | ($3,920) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 383 | $13.9500 | ($5,343) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 500 | $13.9500 | ($6,975) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 100 | $13.9500 | ($1,395) |
| 02/15/23 | 300 | $13.9400 | ($4,182) |
| 02/15/23 | 100 | $13.9400 | ($1,394) |
| 02/15/23 | 100 | $13.9400 | ($1,394) |
| 02/15/23 | 300 | $13.9400 | ($4,182) |
| 02/15/23 | 200 | $13.9400 | ($2,788) |
| 02/15/23 | 100 | $13.9400 | ($1,394) |
| 02/15/23 | 100 | $13.9400 | ($1,394) |
| 02/15/23 | 100 | $13.9400 | ($1,394) |
| 02/15/23 | 26 | $13.9400 | ($362) |
| 02/15/23 | 100 | $13.9400 | ($1,394) |
| 02/15/23 | 300 | $13.9400 | ($4,182) |
| 02/15/23 | 400 | $13.9400 | ($5,576) |
| 02/15/23 | 100 | $13.9400 | ($1,394) |
| 02/15/23 | 100 | $13.9400 | ($1,394) |
| 02/15/23 | 6 | $13.9400 | ($84) |
| 02/15/23 | 100 | $13.9400 | ($1,394) |
| 02/15/23 | 600 | $13.9400 | ($8,364) |
| 02/15/23 | 100 | $13.9400 | ($1,394) |
| 02/15/23 | 400 | $13.9400 | ($5,576) |
| 02/15/23 | 100 | $13.9400 | ($1,394) |
| 02/15/23 | 400 | $13.9400 | ($5,576) |
| 02/15/23 | 20 | $13.9300 | ($279) |
| 02/15/23 | 100 | $13.9300 | ($1,393) |
| 02/15/23 | 100 | $13.9300 | ($1,393) |
| 02/15/23 | 100 | $13.9300 | ($1,393) |
| 02/15/23 | 100 | $13.9300 | ($1,393) |

*Sales*

| Sales Date | Shares | Price | Amount |
|---|---|---|---|
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (200) | $16.1000 | $3,220 |
| 02/09/23 | (25) | $16.1000 | $403 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1000 | $1,610 |
| 02/09/23 | (100) | $16.1100 | $1,611 |
| 02/09/23 | (100) | $16.1100 | $1,611 |
| 02/09/23 | (100) | $16.1100 | $1,611 |
| 02/09/23 | (100) | $16.1100 | $1,611 |
| 02/09/23 | (100) | $16.1100 | $1,611 |
| 02/09/23 | (100) | $16.1100 | $1,611 |
| 02/09/23 | (100) | $16.1100 | $1,611 |
| 02/09/23 | (100) | $16.1100 | $1,611 |
| 02/09/23 | (100) | $16.1100 | $1,611 |
| 02/09/23 | (100) | $16.1100 | $1,611 |
| 02/09/23 | (100) | $16.1100 | $1,611 |
| 02/09/23 | (100) | $16.1100 | $1,611 |
| 02/09/23 | (100) | $16.1100 | $1,611 |
| 02/09/23 | (100) | $16.1100 | $1,611 |
| 02/09/23 | (100) | $16.1100 | $1,611 |
| 02/09/23 | (100) | $16.1100 | $1,611 |
| 02/09/23 | (100) | $16.1100 | $1,611 |
| 02/09/23 | (42) | $16.1100 | $677 |
| 02/09/23 | (100) | $16.1100 | $1,611 |
| 02/09/23 | (100) | $16.1100 | $1,611 |
| 02/09/23 | (100) | $16.1100 | $1,611 |
| 02/09/23 | (100) | $16.1100 | $1,611 |
| 02/09/23 | (100) | $16.1100 | $1,611 |
| 02/09/23 | (100) | $16.1100 | $1,611 |
| 02/09/23 | (100) | $16.1200 | $1,612 |
| 02/09/23 | (100) | $16.1200 | $1,612 |

*Purchases*

| Purchase or Acquisition Date | Shares | Price | Amount |
|---|---|---|---|
| 02/15/23 | 100 | $13.9300 | ($1,393) |
| 02/15/23 | 100 | $13.9300 | ($1,393) |
| 02/15/23 | 100 | $13.9300 | ($1,393) |
| 02/15/23 | 100 | $13.9300 | ($1,393) |
| 02/15/23 | 100 | $13.9300 | ($1,393) |
| 02/15/23 | 200 | $13.9300 | ($2,786) |
| 02/15/23 | 200 | $13.9300 | ($2,786) |
| 02/15/23 | 100 | $13.9300 | ($1,393) |
| 02/15/23 | 300 | $13.9300 | ($4,179) |
| 02/15/23 | 100 | $13.9300 | ($1,393) |
| 02/15/23 | 100 | $13.9300 | ($1,393) |
| 02/15/23 | 100 | $13.9300 | ($1,393) |
| 02/15/23 | 100 | $13.9300 | ($1,393) |
| 02/15/23 | 100 | $13.9300 | ($1,393) |
| 02/15/23 | 14 | $13.9300 | ($195) |
| 02/15/23 | 100 | $13.9300 | ($1,393) |
| 02/15/23 | 100 | $13.9300 | ($1,393) |
| 02/15/23 | 100 | $13.9300 | ($1,393) |
| 02/15/23 | 100 | $13.9300 | ($1,393) |
| 02/15/23 | 100 | $13.9300 | ($1,393) |
| 02/15/23 | 100 | $13.9300 | ($1,393) |
| 02/15/23 | 100 | $13.9300 | ($1,393) |
| 02/15/23 | 100 | $13.9300 | ($1,393) |
| 02/15/23 | 100 | $13.9300 | ($1,393) |
| 02/15/23 | 600 | $13.9300 | ($8,358) |
| 02/15/23 | 100 | $13.9300 | ($1,393) |
| 02/15/23 | 100 | $13.9300 | ($1,393) |
| 02/15/23 | 64 | $13.9300 | ($892) |
| 02/15/23 | 50,000 | $14.0000 | ($700,000) |

*Sales*

| Sales Date | Shares | Price | Amount |
|---|---|---|---|
| 02/09/23 | (100) | $16.1200 | $1,612 |
| 02/09/23 | (100) | $16.1200 | $1,612 |
| 02/09/23 | (100) | $16.1200 | $1,612 |
| 02/09/23 | (100) | $16.1200 | $1,612 |
| 02/09/23 | (100) | $16.1200 | $1,612 |
| 02/09/23 | (100) | $16.1200 | $1,612 |
| 02/09/23 | (100) | $16.1200 | $1,612 |
| 02/09/23 | (400) | $16.1200 | $6,448 |
| 02/09/23 | (34) | $16.1200 | $548 |
| 02/09/23 | (100) | $16.1200 | $1,612 |
| 02/09/23 | (100) | $16.1200 | $1,612 |
| 02/09/23 | (100) | $16.1200 | $1,612 |
| 02/09/23 | (100) | $16.1200 | $1,612 |
| 02/09/23 | (100) | $16.1200 | $1,612 |
| 02/09/23 | (100) | $16.1200 | $1,612 |
| 02/09/23 | (100) | $16.1200 | $1,612 |
| 02/09/23 | (400) | $16.1200 | $6,448 |
| 02/09/23 | (100) | $16.1200 | $1,612 |
| 02/09/23 | (100) | $16.1200 | $1,612 |
| 02/09/23 | (100) | $16.1200 | $1,612 |
| 02/09/23 | (100) | $16.1200 | $1,612 |
| 02/09/23 | (100) | $16.1200 | $1,612 |
| 02/09/23 | (100) | $16.1200 | $1,612 |
| 02/09/23 | (100) | $16.1200 | $1,612 |
| 02/09/23 | (300) | $16.1300 | $4,839 |
| 02/09/23 | (300) | $16.1400 | $4,842 |
| 02/09/23 | (200) | $16.1400 | $3,228 |
| 02/09/23 | (100) | $16.1400 | $1,614 |
| 02/09/23 | (200) | $16.1400 | $3,228 |
| 02/09/23 | (100) | $16.1400 | $1,614 |
| 02/09/23 | (300) | $16.1400 | $4,842 |
| 03/08/23 | (60,908) | $13.0000 | $791,804 |
| 03/08/23 | (15) | $13.0000 | $195 |
| 03/08/23 | (12) | $13.0000 | $156 |
| 03/08/23 | (16) | $13.0000 | $208 |
| 03/08/23 | (65) | $13.0000 | $845 |
| 03/08/23 | (85) | $13.0000 | $1,105 |
| 03/08/23 | (200) | $13.0000 | $2,600 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (400) | $13.0000 | $5,200 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (200) | $13.0000 | $2,600 |
| 03/08/23 | (200) | $13.0000 | $2,600 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (3) | $13.0000 | $39 |
| 03/08/23 | (75) | $13.0000 | $975 |
| 03/08/23 | (22) | $13.0000 | $286 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (100) | $13.0000 | $1,300 |

*Purchases*

| Purchase or Acquisition Date | Shares | Price | Amount |
|---|---|---|---|
| | | | |

*Sales*

| Sales Date | Shares | Price | Amount |
|---|---|---|---|
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (400) | $13.0000 | $5,200 |
| 03/08/23 | (400) | $13.0000 | $5,200 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (200) | $13.0000 | $2,600 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (400) | $13.0000 | $5,200 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (300) | $13.0000 | $3,900 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (200) | $13.0000 | $2,600 |
| 03/08/23 | (10) | $13.0000 | $130 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (300) | $13.0000 | $3,900 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (54) | $13.0000 | $702 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (84) | $13.0000 | $1,092 |
| 03/08/23 | (100) | $13.0100 | $1,301 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (100) | $13.0100 | $1,301 |
| 03/08/23 | (78) | $13.0000 | $1,014 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (100) | $13.0100 | $1,301 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (200) | $13.0000 | $2,600 |
| 03/08/23 | (100) | $13.0000 | $1,300 |
| 03/08/23 | (100) | $13.0100 | $1,301 |
| 03/08/23 | (100) | $13.0100 | $1,301 |
| 03/08/23 | (400) | $13.0100 | $5,204 |
| 03/08/23 | (400) | $13.0100 | $5,204 |
| 03/08/23 | (100) | $13.0100 | $1,301 |
| 03/08/23 | (100) | $13.0100 | $1,301 |
| 03/08/23 | (100) | $13.0100 | $1,301 |
| 03/08/23 | (24) | $13.0100 | $312 |
| 03/08/23 | (6) | $13.0100 | $78 |
| 03/08/23 | (100) | $13.0100 | $1,301 |
| 03/08/23 | (600) | $13.0100 | $7,806 |
| 03/08/23 | (100) | $13.0100 | $1,301 |
| 03/08/23 | (100) | $13.0100 | $1,301 |
| 03/08/23 | (100) | $13.0100 | $1,301 |
| 03/08/23 | (100) | $13.0100 | $1,301 |
| 03/08/23 | (3) | $13.0100 | $39 |
| 03/08/23 | (100) | $13.0100 | $1,301 |

*Purchases*

| Purchase or Acquisition Date | Shares | Price | Amount |
|---|---|---|---|

*Sales*

| Sales Date | Shares | Price | Amount |
|---|---|---|---|
| 03/08/23 | (100) | $13.0100 | $1,301 |
| 03/08/23 | (100) | $13.0100 | $1,301 |
| 03/08/23 | (100) | $13.0100 | $1,301 |
| 03/08/23 | (100) | $13.0100 | $1,301 |
| 03/08/23 | (100) | $13.0100 | $1,301 |
| 03/08/23 | (2) | $13.0100 | $26 |
| 03/08/23 | (200) | $13.0100 | $2,602 |
| 03/08/23 | (200) | $13.0100 | $2,602 |
| 03/08/23 | (200) | $13.0100 | $2,602 |
| 03/08/23 | (100) | $13.0100 | $1,301 |
| 03/08/23 | (8) | $13.0100 | $104 |
| 03/08/23 | (100) | $13.0100 | $1,301 |
| 03/08/23 | (2) | $13.0100 | $26 |
| 03/08/23 | (100) | $13.0100 | $1,301 |
| 03/08/23 | (11) | $13.0100 | $143 |
| 03/08/23 | (2) | $13.0100 | $26 |
| 03/08/23 | (99) | $13.0100 | $1,288 |
| 03/08/23 | (5) | $13.0200 | $65 |
| 03/08/23 | (100) | $13.0100 | $1,301 |
| 03/08/23 | (300) | $13.0100 | $3,903 |
| 03/08/23 | (700) | $13.0100 | $9,107 |
| 03/08/23 | (700) | $13.0100 | $9,107 |
| 03/08/23 | (5) | $13.0200 | $65 |
| 03/08/23 | (6) | $13.0200 | $78 |
| 03/16/23 | (9,296) | $13.4500 | $125,031 |
| 03/16/23 | (12,043) | $13.4500 | $161,978 |
| 03/16/23 | (1,900) | $13.4500 | $25,555 |
| 03/16/23 | (99) | $13.4500 | $1,332 |
| 03/16/23 | (1) | $13.4500 | $13 |
| 03/16/23 | (95) | $13.4500 | $1,278 |
| 03/16/23 | (7) | $13.4500 | $94 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (28) | $13.4500 | $377 |
| 03/16/23 | (35) | $13.4500 | $471 |
| 03/16/23 | (10) | $13.4500 | $135 |
| 03/16/23 | (16) | $13.4500 | $215 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (200) | $13.4500 | $2,690 |
| 03/16/23 | (200) | $13.4500 | $2,690 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (375) | $13.4500 | $5,044 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (200) | $13.4500 | $2,690 |
| 03/16/23 | (400) | $13.4500 | $5,380 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (200) | $13.4500 | $2,690 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (400) | $13.4500 | $5,380 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (200) | $13.4500 | $2,690 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (400) | $13.4500 | $5,380 |

*Purchases*

| Purchase or Acquisition Date | Shares | Price | Amount |
|---|---|---|---|
| | | | |

*Sales*

| Sales Date | Shares | Price | Amount |
|---|---|---|---|
| 03/16/23 | (5) | $13.4500 | $67 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (3,000) | $13.4500 | $40,350 |
| 03/16/23 | (200) | $13.4500 | $2,690 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (200) | $13.4500 | $2,690 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (45) | $13.4500 | $605 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (400) | $13.4500 | $5,380 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (5) | $13.4500 | $67 |
| 03/16/23 | (30) | $13.4500 | $404 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (14) | $13.4500 | $188 |
| 03/16/23 | (200) | $13.4600 | $2,692 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (19) | $13.4500 | $256 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (7) | $13.4500 | $94 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (60) | $13.4500 | $807 |
| 03/16/23 | (365) | $13.4600 | $4,913 |
| 03/16/23 | (90) | $13.4500 | $1,211 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (290) | $13.4500 | $3,901 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (10) | $13.4500 | $135 |
| 03/16/23 | (200) | $13.4500 | $2,690 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (1) | $13.4500 | $13 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (200) | $13.4500 | $2,690 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (400) | $13.4600 | $5,384 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (200) | $13.4500 | $2,690 |
| 03/16/23 | (100) | $13.4600 | $1,346 |

*Purchases*

| Purchase or Acquisition Date | Shares | Price | Amount |
|---|---|---|---|
| | | | |

*Sales*

| Sales Date | Shares | Price | Amount |
|---|---|---|---|
| 03/16/23 | (45) | $13.4500 | $605 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (300) | $13.4600 | $4,038 |
| 03/16/23 | (400) | $13.4600 | $5,384 |
| 03/16/23 | (200) | $13.4500 | $2,690 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (86) | $13.4500 | $1,157 |
| 03/16/23 | (40) | $13.4500 | $538 |
| 03/16/23 | (1) | $13.4500 | $13 |
| 03/16/23 | (200) | $13.4500 | $2,690 |
| 03/16/23 | (200) | $13.4500 | $2,690 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (200) | $13.4500 | $2,690 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (200) | $13.4500 | $2,690 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (200) | $13.4500 | $2,690 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (200) | $13.4500 | $2,690 |
| 03/16/23 | (14) | $13.4600 | $188 |
| 03/16/23 | (160) | $13.4600 | $2,154 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (200) | $13.4500 | $2,690 |
| 03/16/23 | (100) | $13.4500 | $1,345 |
| 03/16/23 | (200) | $13.4600 | $2,692 |
| 03/16/23 | (200) | $13.4600 | $2,692 |
| 03/16/23 | (300) | $13.4600 | $4,038 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (500) | $13.4600 | $6,730 |
| 03/16/23 | (200) | $13.4600 | $2,692 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (200) | $13.4600 | $2,692 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (400) | $13.4600 | $5,384 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (300) | $13.4600 | $4,038 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (200) | $13.4600 | $2,692 |
| 03/16/23 | (200) | $13.4600 | $2,692 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (400) | $13.4600 | $5,384 |
| 03/16/23 | (100) | $13.4600 | $1,346 |

*Purchases*

| Purchase or Acquisition Date | Shares | Price | Amount |
|---|---|---|---|
| | | | |

*Sales*

| Sales Date | Shares | Price | Amount |
|---|---|---|---|
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (200) | $13.4600 | $2,692 |
| 03/16/23 | (300) | $13.4600 | $4,038 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (200) | $13.4600 | $2,692 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (200) | $13.4600 | $2,692 |
| 03/16/23 | (200) | $13.4600 | $2,692 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (400) | $13.4600 | $5,384 |
| 03/16/23 | (200) | $13.4600 | $2,692 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (100) | $13.4600 | $1,346 |
| 03/16/23 | (100) | $13.4700 | $1,347 |
| 03/16/23 | (200) | $13.4700 | $2,694 |
| 03/16/23 | (100) | $13.4700 | $1,347 |
| 03/16/23 | (8) | $13.4700 | $108 |

**Subtotal 230,000**

**(230,000)**

| 5th Liquidation (03/20/23 - 05/09/23) | | | |
|---|---|---|---|
| 03/20/23 | 38,744 | $14.3000 | ($554,039) |
| 03/20/23 | 37 | $14.3000 | ($529) |
| 03/20/23 | 30 | $14.3000 | ($429) |
| 03/20/23 | 8,800 | $14.3000 | ($125,840) |
| 03/20/23 | 9,300 | $14.3000 | ($132,990) |
| 03/20/23 | 8,800 | $14.3000 | ($125,840) |
| 03/20/23 | 8,900 | $14.3000 | ($127,270) |
| 03/20/23 | 100 | $14.3000 | ($1,430) |
| 03/20/23 | 400 | $14.3000 | ($5,720) |
| 03/20/23 | 100 | $14.3000 | ($1,430) |
| 03/20/23 | 100 | $14.3000 | ($1,430) |
| 03/20/23 | 100 | $14.3000 | ($1,430) |
| 03/20/23 | 100 | $14.3000 | ($1,430) |
| 03/20/23 | 400 | $14.3000 | ($5,720) |
| 03/20/23 | 200 | $14.3000 | ($2,860) |
| 03/20/23 | 100 | $14.3000 | ($1,430) |
| 03/20/23 | 100 | $14.3000 | ($1,430) |
| 03/20/23 | 200 | $14.3000 | ($2,860) |
| 03/20/23 | 100 | $14.3000 | ($1,430) |
| 03/20/23 | 100 | $14.3000 | ($1,430) |
| 03/20/23 | 100 | $14.3000 | ($1,430) |
| 03/20/23 | 200 | $14.3000 | ($2,860) |
| 03/20/23 | 100 | $14.3000 | ($1,430) |

| | | | |
|---|---|---|---|
| 04/12/23 | (7,255) | $15.6500 | $113,541 |
| 04/12/23 | (52) | $15.6500 | $814 |
| 04/12/23 | (3,608) | $15.6500 | $56,465 |
| 04/12/23 | (240) | $15.6500 | $3,756 |
| 04/12/23 | (900) | $15.6500 | $14,085 |
| 04/12/23 | (100) | $15.6500 | $1,565 |
| 04/12/23 | (100) | $15.6500 | $1,565 |
| 04/12/23 | (100) | $15.6500 | $1,565 |
| 04/12/23 | (100) | $15.6500 | $1,565 |
| 04/12/23 | (100) | $15.6500 | $1,565 |
| 04/12/23 | (100) | $15.6500 | $1,565 |
| 04/12/23 | (100) | $15.6500 | $1,565 |
| 04/12/23 | (100) | $15.6500 | $1,565 |
| 04/12/23 | (100) | $15.6500 | $1,565 |
| 04/12/23 | (100) | $15.6500 | $1,565 |
| 04/12/23 | (100) | $15.6500 | $1,565 |
| 04/12/23 | (100) | $15.6500 | $1,565 |
| 04/12/23 | (100) | $15.6500 | $1,565 |
| 04/12/23 | (100) | $15.6500 | $1,565 |
| 04/12/23 | (100) | $15.6500 | $1,565 |
| 04/12/23 | (645) | $15.6500 | $10,094 |
| 04/12/23 | (100) | $15.6500 | $1,565 |

*Purchases*

| Purchase or Acquisition Date | Shares | Price | Amount |
|---|---|---|---|
| 03/20/23 | 5 | $14.3000 | ($72) |
| 03/20/23 | 100 | $14.3000 | ($1,430) |
| 03/20/23 | 100 | $14.3000 | ($1,430) |
| 03/20/23 | 100 | $14.3000 | ($1,430) |
| 03/20/23 | 100 | $14.3000 | ($1,430) |
| 03/20/23 | 100 | $14.3000 | ($1,430) |
| 03/20/23 | 100 | $14.3000 | ($1,430) |
| 03/20/23 | 200 | $14.3000 | ($2,860) |
| 03/20/23 | 48 | $14.3000 | ($686) |
| 03/20/23 | 100 | $14.3000 | ($1,430) |
| 03/20/23 | 100 | $14.3000 | ($1,430) |
| 03/20/23 | 100 | $14.3000 | ($1,430) |
| 03/20/23 | 400 | $14.3000 | ($5,720) |
| 03/20/23 | 100 | $14.3000 | ($1,430) |
| 03/20/23 | 100 | $14.3000 | ($1,430) |
| 03/20/23 | 100 | $14.3000 | ($1,430) |
| 03/20/23 | 200 | $14.3000 | ($2,860) |
| 03/20/23 | 100 | $14.3000 | ($1,430) |
| 03/20/23 | 7 | $14.3000 | ($100) |
| 03/20/23 | 100 | $14.3000 | ($1,430) |
| 03/20/23 | 100 | $14.3000 | ($1,430) |
| 03/20/23 | 129 | $14.3000 | ($1,845) |
| 03/20/23 | 300 | $14.3000 | ($4,290) |
| 03/20/23 | 100 | $14.3000 | ($1,430) |
| 03/20/23 | 5,000 | $14.3000 | ($71,500) |
| 03/20/23 | 5,000 | $14.3000 | ($71,500) |
| 03/20/23 | 5,000 | $14.3000 | ($71,500) |
| 03/20/23 | 5,000 | $14.3000 | ($71,500) |
| 03/23/23 | 13,244 | $14.2500 | ($188,727) |
| 03/23/23 | 3 | $14.2400 | ($43) |
| 03/23/23 | 3 | $14.2400 | ($43) |
| 03/23/23 | 100 | $14.2400 | ($1,424) |
| 03/23/23 | 400 | $14.2400 | ($5,696) |
| 03/23/23 | 100 | $14.2400 | ($1,424) |
| 03/23/23 | 100 | $14.2400 | ($1,424) |
| 03/23/23 | 400 | $14.2400 | ($5,696) |
| 03/23/23 | 400 | $14.2400 | ($5,696) |
| 03/23/23 | 10 | $14.2400 | ($142) |
| 03/23/23 | 100 | $14.2400 | ($1,424) |
| 03/23/23 | 20 | $14.2400 | ($285) |
| 03/23/23 | 20 | $14.2400 | ($285) |
| 03/23/23 | 100 | $14.2400 | ($1,424) |
| 04/17/23 | 15,000 | $15.4000 | ($231,000) |
| **Subtotal** | **130,000** | | |

*Sales*

| Sales Date | Shares | Price | Amount |
|---|---|---|---|
| 04/12/23 | (100) | $15.6500 | $1,565 |
| 04/12/23 | (100) | $15.6500 | $1,565 |
| 04/12/23 | (100) | $15.6500 | $1,565 |
| 04/12/23 | (100) | $15.6600 | $1,566 |
| 04/12/23 | (200) | $15.6600 | $3,132 |
| 05/02/23 | (15,000) | $14.7000 | $220,500 |
| 05/09/23 | (50,000) | $17.2100 | $860,500 |
| 05/09/23 | (50,000) | $17.6000 | $880,000 |
| **Subtotal** | **(130,000)** | | |

| 6th Liquidation (05/25/23 - 06/21/23) | | | |
|---|---|---|---|
| 05/25/23 | 100,000 | $14.8200 | ($1,482,000) |
| 06/05/23 | 25,000 | $14.8500 | ($371,250) |
| **Subtotal** | **125,000** | | |

| | | | |
|---|---|---|---|
| 06/20/23 | (25,000) | $14.0500 | $351,250 |
| 06/20/23 | (25,000) | $14.0500 | $351,250 |
| 06/20/23 | (25,000) | $14.1000 | $352,500 |
| 06/21/23 | (50,000) | $14.0000 | $700,000 |
| **Subtotal** | **(125,000)** | | |

| 7th Liquidation (06/26/23 - 08/03/23) | | | |
|---|---|---|---|
| 06/26/23 | 25,000 | $13.9500 | ($348,750) |
| 06/26/23 | 50,000 | $13.9500 | ($697,500) |
| 06/26/23 | 50,000 | $13.9500 | ($697,500) |
| **Subtotal** | **125,000** | | |

| | | | |
|---|---|---|---|
| 08/03/23 | (50,000) | $14.2500 | $712,500 |
| 08/03/23 | (50,000) | $14.5000 | $725,000 |
| 08/03/23 | (25,000) | $14.5500 | $363,750 |
| **Subtotal** | **(125,000)** | | |

*Purchases*

| Purchase or Acquisition Date | Shares | Price | Amount |
|---|---|---|---|
| **8 th Liquidation (09/18/23 - 10/05/23)** | | | |
| 09/18/23 | 50,000 | $15.0500 | ($752,500) |
| 09/19/23 | 50,000 | $14.9300 | ($746,500) |
| **Subtotal** | **100,000** | | |
| **9 th Liquidation (11/01/23 - 11/03/23)** | | | |
| 11/01/23 | 125,000 | $12.7000 | ($1,587,500) |
| **Subtotal** | **125,000** | | |
| **10 th Liquidation (11/21/23 - 11/28/23)** | | | |
| 11/21/23 | 50,000 | $11.3800 | ($569,000) |
| **Subtotal** | **50,000** | | |
| **11 th Liquidation (12/08/23 - 02/21/24)** | | | |
| 12/08/23 | 61,087 | $11.1831 | ($683,142) |
| 12/08/23 | 3,913 | $11.1350 | ($43,571) |
| 12/11/23 | 40,000 | $11.0000 | ($440,000) |
| 12/11/23 | 35,000 | $11.0026 | ($385,091) |
| **Subtotal** | **140,000** | | |
| **Grand Total** | **1,387,600** | | |

*Sales*

| Sales Date | Shares | Price | Amount |
|---|---|---|---|
| | | | |
| 10/05/23 | (50,000) | $12.6200 | $631,000 |
| 10/05/23 | (50,000) | $12.6200 | $631,000 |
| **(100,000)** | | | |
| | | | |
| 11/03/23 | (25,000) | $12.3500 | $308,750 |
| 11/03/23 | (25,000) | $12.3000 | $307,500 |
| 11/03/23 | (25,000) | $12.2500 | $306,250 |
| 11/03/23 | (25,000) | $12.2500 | $306,250 |
| 11/03/23 | (25,000) | $12.3000 | $307,500 |
| **(125,000)** | | | |
| | | | |
| 11/28/23 | (6,973) | $11.8800 | $82,839 |
| 11/28/23 | (6,581) | $11.9000 | $78,314 |
| 11/28/23 | (36,446) | $11.9300 | $434,801 |
| **(50,000)** | | | |
| | | | |
| 02/21/24 | (140,000) | $4.5100 | $631,400 |
| **(140,000)** | | | |
| **(1,387,600)** | | | |